EXHIBIT B

## UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

THERESA SMITH,

     Plaintiff,

v.                               Case No. 6:25-CV-00017-ACC-DCI

FRONTIER AIRLINES, INC.,

     Defendant.

_____

### <u>DECLARATION OF MARCIA ATTEA</u>

I, Marcia Attea, make the following Declaration under penalty of perjury pursuant to the laws of the United States.

1.  I am over eighteen (18) years of age, of sound mind, and competent to testify to the matters stated in this Declaration.  I have personal knowledge of the facts set forth in this Declaration, or I have knowledge of such facts based on my review of Frontier Airlines, Inc. ("Frontier") business records and files.  This Declaration is given voluntarily for use in the above styled matter, and for all lawful purposes.

2.  I am currently employed by Frontier as HRBP.

3.  I reviewed Frontier's records, and Plaintiff Theresa Smith applied to thirteen different Frontier position, other than the position she held, during her employment with Frontier.

4.      The first application Ms. Smith submitted on January 20, 2021, and the last on August 12, 2022.

5.      On Ms. Smith's first application for a Regional Manager, Airport Customer Service position, Ms. Smith stated in the application that her salary expectations for the positions she was applying to were $40 per hour, and this was within the salary range for the position.  *See* a true and correct copy of Frontier's Candidate Detail record for Ms. Smith's application to the Regional Manager, Airport Customer Service position that she applied to on January 20, 2021, attached hereto as Exhibit 1.  Ms. Smith's application of this position was declined on January 25, 2021.  *See id.*

6.      Shortly after, on February 14, 2021, Ms. Smith applied to another position of Inflight Base Supervisor (TPA).  On this application, Ms. Smith stated that her salary expectations for the position were $60,000 per year, within the pay range for the position.  *See* a true and correct copy of Frontier's Candidate Detail record for Ms. Smith's application to the Inflight Base Supervisor (TPA) position that she applied to on February 14, 2021, attached hereto as Exhibit 2.

7.      On the other applications Ms. Smith completed going forward through the last applications on August 12, 2022 that requested salary expectations, Ms. Smith put similar or same salary expectations of $55,000-$60,000 per year.

8.     Ms. Smith went on a leave of absence on October 7, 2022, and has not returned. *See* Frontier Employee Summary for Ms. Smith, attached hereto as Exhibit 3.

9.     From February 1, 2021 to October 7, 2022 (after Ms. Smith's first application she submitted during her employment was declined to when she went on a leave of absence), Ms. Smith's gross pay totaled $60,811.61. *See* Frontier pay stubs for Ms. Smith from February 1, 2021 through October 7, 2022, attached hereto as Exhibit 4.

**Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.**

Executed on January 21, 2025.

Marcia Attea
MARCIA ATTEA

# EXHIBIT 1

# Theresa A Smith   ⬚ Inactive employee

Theresa.Smith@flyfrontier.com
4072300765
7228 CLARCONA Ocoee Rd, #391, Clarcona, Florida 32710 United States | Willing to Relocate
⛓ Flight Operations | Inflight | Flight Attendant | MCOABUSFA

---

## Regional Manager, Airport Customer Service (Closed)
REGIO02123

| | |
|---:|:---|
| Applied | 01/20/2021 |
| Referred By | Theresa Smith |
| Job Board | Internal Job Board |
| Current Step | Decline as of 01/25/2021 |
| Process Phase | Decline |
| Assessment | Strongest Match |
| Score | N/A |
| Source | I am a Current Employee |

## Work Experience

Guide and assist for safety and comfort to passengers at EAP Representative, Frontier Airlines

2018 - Current

Conduct pre-flight safety checks.*Greet and communicate with guests.*Present emergency equipment and instruct on proper usage. *Refer flight a endants to appropriate resources when faced with life and work challenges.

Field Supervisor at US Census Bureau

May 2020 - December 2020

*Interviewed applicants to determine team placement. *Directly monitored progress and performance of Enumerators. *Ensured the quality of work is maintained and completed within required deadlines. *Provided direct training as needed to ensure competency.

Hearings Officer at Department of Economic Opportunity

March 2009 - March 2017

Florida Re-Employment Claims Representa ve *Review claims to determine eligibility for re-employment assistance benefits.* Interview employers and employees to determine claim eligibility. *Applied Florida Law to determine proba-bility of appeal status. Served as lead in direct supervisor's absence.

Independent Licensed Insurance Agent at Self Employed

January 2003 - March 2009

*Utilized referrals, phone calls, mailings, and other forms of adver sing to generate new customers. *Processed the paperwork to enroll customers in policies and calculate premiums. *Explained insurance policies to customers and as-sisted in customizing policies to fit their needs.

Lead Investigator at State of Florida

October 1994 - October 2003

gator *Investigated cases of abuse, neglect, abandonment, and exploitation on of children, the elderly, and disabled adults. *Trained and supervised new employees.*Referred par es to services as needed.*Represented the Department at all stages of court hearings.*Specialized in services in the drug-addictions unit. Ac vi es and Honors **Spouse Abuse Volunteer **BLSA Scholar **Delta Theta Phi Member **Delta Sigma Theta Sorority Life Member **Tee Lo Board Member **Ci zens Review Board Member**Agency for Persons with Disabili es Board Member**YMCA Board Member**EAP Representa ve

## Education

Southern University

Graduated 1992
Juris Doctor

Dillard University

Graduated 1988
Bachelor of Science

## Licenses & Certifications

## Skills

**Claims** Expert    **Ac** Expert    **Eap** Expert    **Flight safety** Advanced    **Greet** Advanced

**Training** Some Knowledge    **Juris doctor** Novice    **Juris doctorate** Novice    **Public health** Novice

## Behaviors

## Motivations

## Documents

| File Name | Document Type | Description |
|---|---|---|
| **File Name** | Resume | |
| 📄 res21 (1).pdf | | |
| *Uploaded by Theresa Smith* | | |

## References

Candidate has not completed any references.

---

Application Questions

*How did you hear about this opportunity?*
I am a Current Employee

*Were you referred by a current employee?*
Name
Theresa Smith

*When can you start?*
January 31, 2021

*Why are you interested in this position with Frontier Airlines?*
I am a high motivated dedicated employee at F9 seeking to offer my skills and ability to expand progress within the organization.

*Why are you seeking a new opportunity?*
I possess proven ability for delivering outstanding and safe operational performance, customer service, and financial performance as a result of mu inner drive and professional experience.

*Describe how your knowledge, skills, and work experience relate to this position.*
My direct work experience as well as personal ability qualify me for this position.

*Are you willing to relocate? (if applicable)*
Yes

*Are you legally authorized to work in the United States?*
⊖ Yes
　 No

*Do you now, or will you in the future, require sponsorship to legally work in the United States?*
　 Yes
⊖ No

*Have you ever worked for Frontier Airlines in the past?*
⊖ Yes
　 No

*If you answered yes that you have previously been employed by Frontier, please detail your job title(s), date(s) of employment, and reason(s) for leaving.*
Currently Employed

*What are your salary expectations for the position for which you have applied? (In USD Example: $20,000.00/yr or $20.00 per hour)*
$40 per hour

*Are you able to work a variety of shifts to support the needs of the business?*
Yes

*Being bilingual in Spanish is a plus. Are you fluent in Spanish?*
No, but willing to learn.

*If selected, what is your availability to interview?*
Please review my schedule. Anytime around my days off 429435

---

# EXHIBIT 2

# Theresa A Smith  [Inactive employee]

Theresa.Smith@flyfrontier.com
4072300765
7228 CLARCONA Ocoee Rd, #391, Clarcona, Florida 32710 United States | Willing to Relocate

⛓ Flight Operations | Inflight | Flight Attendant | MCOABUSFA

---

## Inflight Base Supervisor (TPA) (Closed)

INFLI02207

|  |  |
|---:|:---|
| Applied | 02/14/2021 |
| Job Board | Internal Job Board |
| Current Step | Decline as of 02/19/2021 |
| Process Phase | Decline |
| Assessment | Strongest Match |
| Score | N/A |
| Source | I am a Current Employee |

## Work Experience

**Flight Attendant/EAP-Pro Standards Representative at Frontier Airlines**

September 2018 - Current
Conduct pre-flight safety checks.*Greet and communicate with guests.*Present emergency equipment and instruct on proper usage. *Refer flight attendants to appropriate resources when faced with life and work challenges. Serve as liaison for Flight Attendants and provide referrals related work-life balance issues.

**Field Supervisor at US Census Bureau**

March 2020 - November 2020
*Interviewed applicants to determine team placement. *Directly monitored progress and performance of Enumerators. *Ensured the quality of work is maintained and completed within required deadlines. *Provided direct training as needed to ensure competency.*Ensured policy compliance.

**Hearings Officer at Department of Economic Opportunity**

October 2009 - March 2017
Florida Re-Employment Claims Representa ve *Review claims to determine eligibility for re-employment assistance benefits.* Interview employers and employees to determine claim eligibility. *Applied Florida Law to determine probability of appeal status. Served as lead in direct supervisor's absence.

**Independent Licensed Insurance Agent at Self Employed**

January 2003 - September 2009
*U lized referrals, phone calls, mailings, and other forms of adver sing to generate new customers. *Processed the paperwork to enroll customers in policies and calculatepremiums. *Explained insurance policies to customers and assisted in customizing policies to fit their needs.

Lead Investigator at State of Florida

1994 - October 2003

gator *Inves gated cases of abuse, neglect, abandonment, and exploita on of children, the elderly, and disabled adults. *Trained and supervised new employees.*Referred par es to services as needed.*Represented the Department at all stages of court hearings.*Specialized in services in the drug-addic ons unit. Ac vi es and Honors **Spouse Abuse Volunteer **BLSA Scholar **Delta Theta Phi Member **Delta Sigma Theta Sorority Life Member **Tee Lo Board Member **Ci zens Review Board Member*Agency for Persons with Disabili es Board Member**YMCA Board Member**EAP Representa ve

## Education

Southern University

Graduated 1992
Juris Doctor

Dillard University

Graduated 1988
Bachelor of Science

## Licenses & Certifications

## Skills

**Claims** Expert      **Ac** Expert      **Eap** Expert      **Flight safety** Advanced      **Greet** Advanced

**Training** Some Knowledge      **Juris doctor** Novice      **Juris doctorate** Novice      **Public health** Novice

## Behaviors

**Functional Expert**

## Motivations

**Ability to Make an Impact**

## Documents

| File Name | Document Type | Description |
|-----------|---------------|-------------|
| **File Name**  res21 (1).pdf  *Uploaded by Theresa Smith* | Resume | |

## References

*Candidate has not completed any references.*

## Application Questions

*How did you hear about this opportunity?*
I am a Current Employee

*When can you start?*
February 28, 2021

*Describe how your knowledge, skills and work experience relate to this position*
I have direct experience in supervision where I have utilized my management , analytical skills to ensure employee compliance to implement common goals.

*Do you have Management or leadership experience? If yes, how many direct reports have you managed?*
I have over 10 years experience with a direct reports of 200 plus employees.

*Why are you interested in this position with Frontier Airlines?*
My goal is to continue implementing the company's vision and ensure long term goals are met.

*Why do you want to leave your current employer?*
Currently employed with F9.

*Have you ever worked for Frontier Airlines in the past?*
 Yes
   No

*If you answered yes that you have previously been employed by Frontier, please detail your job title(s), date(s) of employment, and reason(s) for leaving.*
Current

*Have you earned a high school diploma or equivalent?*
 Yes
   No

*What are your salary expectations for the position for which you have applied? (In USD Example: $20,000.00/yr or $20.00 per hour)*
$60,000

*Do you now, or will you in the future, require sponsorship to legally work in the United States?*
   Yes
● No

*Are you willing to relocate to Orlando FL if applicable?*
● Yes
   No

# EXHIBIT 3

# Theresa Smith - 429435 - Frontier Airlines, Inc

Theresa Smith

Flight Attendant      +1 407-230-0765      Theresa.Smith@flyfrontier.com

## Personal Information

Name
Theresa A Smith

Employee number
429435

Time clock

Address
7228 CLARCONA Ocoee Rd
#391
Clarcona, FL
32710
United States

Primary e-mail
Theresa.Smith@flyfrontier.com

Alternate e-mail
tsmith1913@gmail.com

Mailstop

Primary Home Phone
+1 407-230-0765

Primary Work Phone

Work extension

## Company

Home company
Frontier Airlines, Inc

Company
Frontier Airlines, Inc

Location
MCOFLT - MCO Flight Crew

Seniority
10/10/2018 - 6 years 3 months

Last hired
10/10/2018 - 6 years 3 months

Division
FLTOPS - Flight Operations

Cost Center
5110 - Inflight

HR Dept
30 - Flight Attendant

GL Dept
6346 - MCOABUSFA

# Job

Job
FFS1205 - Flight Attendant

Description
Flight Attendant

Status
Leave of absence

As of
10/07/2022

Supervisor Elter Lamar Black

Pay group
F9FA - Frontier Flight Attendant

Employee type
FA - Flight Attendant

Full/Part time
Full Time

# EXHIBIT 4

**FRONTIER**

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 10/01/2022 |
| Period End Date | 10/15/2022 |
| Pay Date | 10/05/2022 |
| Document | 1296396 |
| **Net Pay** | **$1,011.02** |

## Pay Details

Theresa A Smith
4728 CLARCONA Ocoee Rd
#391
Clarcona, FL 32710
USA

| | | | | |
|---|---|---|---|---|
| Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| Pay Rate | $34.2100 | Cost Center | 5110 - Inflight |
| Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| Bonus | 0.0000 | $0.00 | $126.52 |
| Co Business Hrs | 0.0000 | $0.00 | $96.15 |
| F9 Card Incent | 0.0000 | $0.00 | $500.00 |
| F9 FA Tips | 0.0000 | $0.00 | $132.18 |
| FA HolTime+Half | 0.0000 | $0.00 | $650.47 |
| FA pay FMLA | 0.0000 | $0.00 | $896.04 |
| FAHolDoubletime | 0.0000 | $0.00 | $377.44 |
| LTD Imputed Inc | | $3.44 | $73.43 |
| Non Tax Pr Diem | | $101.06 | $2,589.77 |
| Over 75 Hours | 0.0000 | $0.00 | $225.82 |
| Over 82 Hours | 0.0000 | $0.00 | $210.50 |
| Parking Pass NR | | $0.00 | $288.00 |
| Reg Guarant Tim | 37.5000 | $1,282.88 | $9,656.61 |
| Regular Pay | 0.0000 | $0.00 | $4,259.26 |
| Retro Pay | 0.0000 | $0.00 | $76.00 |
| Sick Days | 0.0000 | $0.00 | $126.52 |
| Taxable Per Die | 0.0000 | $0.00 | $187.98 |
| Union Hrs | 0.0000 | $0.00 | $1,116.50 |

Total Hours 37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,282.88 | Yes | $64.14 | $891.20 | $64.14 | $891.20 |
| Hartford STD FT | $9.33 | No | $9.33 | $158.61 | $0.00 | $0.00 |
| HartfordChlife | $0.68 | No | $0.68 | $11.56 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $51.17 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $102.85 | $0.00 | $0.00 |
| LTD Imputed Inc | $3.44 | No | $3.44 | $73.43 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $123.08 | $13.42 | $228.14 |
| Roth Deduction | $1,282.88 | No | $64.14 | $891.20 | $12.83 | $178.21 |
| Union Dues | $25.00 | No | $25.00 | $425.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $1,198.33 | $269.71 | $4,585.07 |
| Voluntary Accid | $5.73 | No | $5.73 | $97.41 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $2.55 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.51 | $11.53 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $3.44 | $73.43 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,144.45 | $24.65 | $424.64 |
| Employee Medicare | $1,208.59 | $17.53 | $252.16 |
| Social Security Employee Tax | $1,208.59 | $74.93 | $1,078.18 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 3.9950 |
| F9 Crew Vacat | 0.5800 | 22.9400 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,011.02 |
| Total | | $1,011.02 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,387.38 | $1,144.45 | $117.11 | $259.25 | **$1,011.02** |
| YTD | $21,589.19 | $16,498.81 | $1,754.98 | $4,023.84 | $15,810.37 |

**FRONTIER**

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 09/16/2022 |
| Period End Date | 09/30/2022 |
| Pay Date | 09/20/2022 |
| Document | 1290341 |
| **Net Pay** | **$1,068.42** |

**Pay Details**

Theresa A Smith
7228 CLARCONA Ocoee Rd
#391
Clarcona, FL 32710
USA

| | | | |
|---|---|---|---|
| Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| Pay Rate | $32.2600 | Cost Center | 5110 - Inflight |
| Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | GL Dept | 6346 - MCOABUSFA |

**Earnings**

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| Bonus | 0.0000 | $0.00 | $126.52 |
| Co Busines Hrs | 0.0000 | $0.00 | $96.15 |
| F9 Card Incent | | $25.00 | |
| F9 Card Incent | | $50.00 | $500.00 |
| F9 FA Tips | 0.0000 | $0.00 | $132.18 |
| FA HolTime+Half | 0.0000 | $0.00 | $650.47 |
| FA pay FMLA | 8.0000 | $258.08 | $896.04 |
| FAHolDoubletime | 0.0000 | $0.00 | $377.44 |
| LTD Imputed Inc | | $3.44 | $69.99 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $2,488.71 |
| Over 75 Hours | 0.0000 | $0.00 | $225.82 |
| Over 82 Hours | 0.0000 | $0.00 | $210.50 |
| Parking Pass NR | | $36.00 | $288.00 |
| Reg Guarant Tim | 0.0000 | $0.00 | $8,373.73 |
| Regular Pay | 19.3500 | $624.23 | $4,259.26 |
| Retro Pay | 0.0000 | $0.00 | $76.00 |
| Sick Days | 0.0000 | $0.00 | $126.52 |
| Taxable Per Die | 0.0000 | $0.00 | $187.98 |
| Union Hrs | 15.0000 | $483.90 | $1,116.50 |

Total Hours  42.3500

**Deductions**

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,366.21 | Yes | $68.31 | $827.06 | $68.31 | $827.06 |
| Hartford STD FT | $9.33 | No | $9.33 | $149.28 | $0.00 | $0.00 |
| HartfordChlife | $0.68 | No | $0.68 | $10.88 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $48.16 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $96.80 | $0.00 | $0.00 |
| LTD Imputed Inc | $3.44 | No | $3.44 | $69.99 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $115.84 | $13.42 | $214.72 |
| Roth Deduction | $1,366.21 | No | $68.31 | $827.06 | $13.66 | $165.38 |
| Union Dues | $25.00 | No | $25.00 | $400.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $1,127.84 | $269.71 | $4,315.36 |
| Voluntary Accid | $5.73 | No | $5.73 | $91.68 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $2.40 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.51 | $11.02 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $3.44 | $69.99 |

**Taxes**

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,298.61 | $40.07 | $399.99 |
| Employee Medicare | $1,366.92 | $19.82 | $234.63 |
| Social Security Employee Tax | $1,366.92 | $84.75 | $1,003.25 |

**Paid Time Off**

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 1.9950 |
| F9 Crew Vacat | 0.5800 | 22.3600 |

**Net Pay Distribution**

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,068.42 |
| Total | | $1,068.42 |

**Pay Summary**

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,480.65 | $1,298.61 | $144.64 | $267.59 | **$1,068.42** |
| YTD | $20,201.81 | $15,354.36 | $1,637.87 | $3,764.59 | $14,799.35 |

**FRONTIER**

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 09/01/2022 |
| Period End Date | 09/15/2022 |
| Pay Date | 09/06/2022 |
| Document | 1284482 |
| **Net Pay** | **$1,223.39** |

## Pay Details

Theresa A Smith
7228 CLARCONA Ocoee Rd
#391
Clarcona, FL 32710
USA

| | | | | |
|---|---|---|---|---|
| Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| Pay Rate | $32.2600 | Cost Center | 5110 - Inflight |
| Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| Bonus | 0.0000 | $0.00 | $126.52 |
| Co Business Hrs | 0.0000 | $0.00 | $96.15 |
| F9 Card Incent | 0.0000 | $0.00 | $425.00 |
| F9 FA Tips | 0.0000 | $0.00 | $132.18 |
| FA HolTime+Half | 0.0000 | $0.00 | $650.47 |
| FA pay FMLA | 0.0000 | $0.00 | $637.96 |
| FAHolDoubletime | 0.0000 | $0.00 | $377.44 |
| LTD Imputed Inc | | $3.44 | $66.55 |
| Non Tax Pr Diem | | $352.49 | $2,488.71 |
| Over 75 Hours | 0.0000 | $0.00 | $225.82 |
| Over 82 Hours | 0.0000 | $0.00 | $210.50 |
| Parking Pass NR | 0.0000 | $0.00 | $252.00 |
| Reg Guarant Tim | 37.5000 | $1,209.75 | $8,373.73 |
| Regular Pay | 0.0000 | $0.00 | $3,635.03 |
| Retro Pay | 0.0000 | $0.00 | $76.00 |
| Sick Days | 0.0000 | $0.00 | $126.52 |
| Taxable Per Die | | $17.27 | $187.98 |
| Union Hrs | 0.0000 | $0.00 | $632.60 |

Total Hours 37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,209.75 | Yes | $60.49 | $758.75 | $60.49 | $758.75 |
| Hartford STD FT | $9.33 | No | $9.33 | $139.95 | $0.00 | $0.00 |
| HartfordChlife | $0.68 | No | $0.68 | $10.20 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $45.15 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $90.75 | $0.00 | $0.00 |
| LTD Imputed Inc | $3.44 | No | $3.44 | $66.55 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $108.60 | $13.42 | $201.30 |
| Roth Deduction | $1,209.75 | No | $60.49 | $758.75 | $12.09 | $151.72 |
| Union Dues | $25.00 | No | $25.00 | $375.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $1,057.35 | $269.71 | $4,045.65 |
| Voluntary Accid | $5.73 | No | $5.73 | $85.95 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $2.25 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.51 | $10.51 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $3.44 | $66.55 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,092.24 | $19.43 | $359.92 |
| Employee Medicare | $1,152.73 | $16.71 | $214.81 |
| Social Security Employee Tax | $1,152.73 | $71.47 | $918.50 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 7.9950 |
| F9 Crew Vacat | 0.5800 | 21.7800 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,223.39 |
| Total | | $1,223.39 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,582.95 | $1,092.24 | $107.61 | $251.95 | **$1,223.39** |
| YTD | $18,721.16 | $14,055.75 | $1,493.23 | $3,497.00 | $13,730.93 |

**FRONTIER**

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 08/16/2022 |
| Period End Date | 08/31/2022 |
| Pay Date | 08/19/2022 |
| Document | 1278653 |
| **Net Pay** | **$1,649.94** |

## Pay Details

Theresa A Smith
PO Box 391
Clarcona, FL 32710
USA

| | |
|---|---|
| Employee Number | 429435 |
| SSN | XXX-XX-XXXX |
| Job | Flight Attendant |
| Pay Rate | $32.2600 |
| Pay Frequency | Semi-Monthly |

| | |
|---|---|
| Pay Group | Frontier Flight Attendant |
| Location | MCO Flight Crew |
| Division | FLTOPS - Flight Operations |
| Cost Center | 5110 - Inflight |
| HR Dept | 30 - Flight Attendant |
| GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| Bonus | 0.0000 | $0.00 | $126.52 |
| Co Busines Hrs | 0.0000 | $0.00 | $96.15 |
| F9 Card Incent | | $100.00 | |
| F9 Card Incent | | $25.00 | $425.00 |
| F9 FA Tips | | $104.93 | $132.18 |
| FA HolTime+Half | 0.0000 | $0.00 | $650.47 |
| FA pay FMLA | 0.0000 | $0.00 | $637.96 |
| FAHolDoubletime | 5.8500 | $377.44 | $377.44 |
| LTD Imputed Inc | | $3.44 | $63.11 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $2,136.22 |
| Over 75 Hours | 7.0000 | $225.82 | $225.82 |
| Over 82 Hours | 4.3500 | $210.50 | $210.50 |
| Parking Pass NR | | $36.00 | $252.00 |
| Reg Guarant Tim | 0.0000 | $0.00 | $7,163.98 |
| Regular Pay | 37.5000 | $1,209.75 | $3,635.03 |
| Retro Pay | | $104.93 | |
| Retro Pay | | ($104.93) | $76.00 |
| Sick Days | 0.0000 | $0.00 | $126.52 |
| Taxable Per Die | 0.0000 | $0.00 | $170.71 |
| Union Hrs | 0.0000 | $0.00 | $632.60 |
| Total Hours 54.7000 | | | |

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,128.44 | Yes | $106.42 | $698.26 | $106.42 | $698.26 |
| Hartford STD FT | $9.33 | No | $9.33 | $130.62 | $0.00 | $0.00 |
| HartfordChlife | $0.68 | No | $0.68 | $9.52 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $42.14 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $84.70 | $0.00 | $0.00 |
| LTD Imputed Inc | $3.44 | No | $3.44 | $63.11 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $101.36 | $13.42 | $187.88 |
| Roth Deduction | $2,128.44 | No | $106.42 | $698.26 | $21.29 | $139.63 |
| Union Dues | $25.00 | No | $25.00 | $350.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $986.86 | $269.71 | $3,775.94 |
| Voluntary Accid | $5.73 | No | $5.73 | $80.22 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $2.10 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.51 | $10.00 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $3.44 | $63.11 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,072.73 | $132.42 | $340.49 |
| Employee Medicare | $2,179.15 | $31.60 | $198.10 |
| Social Security Employee Tax | $2,179.15 | $135.11 | $847.03 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 5.9950 |
| F9 Crew Vacat | 0.5800 | 21.2000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx4381 | Checking | $1,649.94 |
| Total | | $1,649.94 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,292.88 | $2,072.73 | $299.13 | $343.81 | **$1,649.94** |
| YTD | $17,138.21 | $12,963.51 | $1,385.62 | $3,245.05 | $12,507.54 |

**FRONTIER**

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 08/01/2022 |
| Period End Date | 08/15/2022 |
| Pay Date | 08/05/2022 |
| Document | 1272115 |
| **Net Pay** | **$1,462.41** |

## Pay Details

**Theresa A Smith**
PO Box 391
Clarcona, FL 32710
USA

| | |
|---|---|
| Employee Number | 429435 |
| SSN | XXX-XX-XXXX |
| Job | Flight Attendant |
| Pay Rate | $32.2600 |
| Pay Frequency | Semi-Monthly |

| | |
|---|---|
| Pay Group | Frontier Flight Attendant |
| Location | MCO Flight Crew |
| Division | FLTOPS - Flight Operations |
| Cost Center | 5110 - Inflight |
| HR Dept | 30 - Flight Attendant |
| GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| Bonus | 0.0000 | $0.00 | $126.52 |
| Co Busines Hrs | 0.0000 | $0.00 | $96.15 |
| F9 Card Incent | 0.0000 | $0.00 | $300.00 |
| F9 FA Tips | 0.0000 | $0.00 | $27.25 |
| FA HolTime+Half | 0.0000 | $0.00 | $650.47 |
| FA pay FMLA | 0.0000 | $0.00 | $637.96 |
| LTD Imputed Inc | | $4.59 | $59.67 |
| Non Tax Pr Diem | | $575.72 | $2,136.22 |
| Parking Pass NR | 0.0000 | $0.00 | $216.00 |
| Reg Guarant Tim | 37.5000 | $1,209.75 | $7,163.98 |
| Regular Pay | 0.0000 | $0.00 | $2,425.28 |
| Retro Pay | 0.0000 | $0.00 | $76.00 |
| Sick Days | 0.0000 | $0.00 | $126.52 |
| Taxable Per Die | | $36.69 | $170.71 |
| Union Hrs | 0.0000 | $0.00 | $632.60 |

Total Hours 37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,209.75 | Yes | $60.49 | $591.84 | $60.49 | $591.84 |
| Hartford STD FT | $9.33 | No | $9.33 | $121.29 | $0.00 | $0.00 |
| HartfordChlife | $0.68 | No | $0.68 | $8.84 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $39.13 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $78.65 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.59 | No | $4.59 | $59.67 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $94.12 | $13.42 | $174.46 |
| Roth Deduction | $1,209.75 | | $60.49 | $591.84 | $12.09 | $118.34 |
| Union Dues | $25.00 | No | $25.00 | $325.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $916.37 | $269.71 | $3,506.23 |
| Voluntary Accid | $5.73 | No | $5.73 | $74.49 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $1.95 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.73 | $9.49 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.59 | $59.67 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,112.81 | $21.49 | $208.07 |
| Employee Medicare | $1,173.30 | $17.01 | $166.50 |
| Social Security Employee Tax | $1,173.30 | $72.74 | $711.92 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 3.9950 |
| F9 Crew Vacat | 0.5800 | 20.6200 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,462.41 |
| Total | | $1,462.41 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,826.75 | $1,112.81 | $111.24 | $253.10 | **$1,462.41** |
| YTD | $14,845.33 | $10,890.78 | $1,086.49 | $2,901.24 | $10,857.60 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

**Pay Statement**

| | |
|---|---|
| Period Start Date | 07/16/2022 |
| Period End Date | 07/31/2022 |
| Pay Date | 07/20/2022 |
| Document | 1266365 |
| **Net Pay** | **$993.40** |

## Pay Details

**Theresa A Smith**
PO Box 391
Clarcona, FL 32710
USA

| | |
|---|---|
| Employee Number | 429435 |
| SSN | XXX-XX-XXXX |
| Job | Flight Attendant |
| Pay Rate | $32.2600 |
| Pay Frequency | Semi-Monthly |

| | |
|---|---|
| Pay Group | Frontier Flight Attendant |
| Location | MCO Flight Crew |
| Division | FLTOPS - Flight Operations |
| Cost Center | 5110 - Inflight |
| HR Dept | 30 - Flight Attendant |
| GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| Bonus | 0.0000 | $0.00 | $126.52 |
| Co Busines Hrs | 2.0000 | $64.52 | $96.15 |
| F9 Card Incent | 0.0000 | $0.00 | $300.00 |
| F9 FA Tips | | $27.25 | $27.25 |
| FA HolTime+Half | 0.0000 | $0.00 | $650.47 |
| FA pay FMLA | 8.0000 | $258.08 | $637.96 |
| LTD Imputed Inc | | $4.59 | $55.08 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $1,560.50 |
| Parking Pass NR | | $36.00 | $216.00 |
| Reg Guarant Tim | 0.0000 | $0.00 | $5,954.23 |
| Regular Pay | 30.9500 | $998.45 | $2,425.28 |
| Retro Pay | 0.0000 | $0.00 | $76.00 |
| Sick Days | 0.0000 | $0.00 | $126.52 |
| Taxable Per Die | 0.0000 | $0.00 | $134.02 |
| Union Hrs | 0.0000 | $0.00 | $632.60 |

Total Hours  40.9500

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,348.30 | Yes | $67.42 | $531.35 | $67.42 | $531.35 |
| Hartford STD FT | $9.33 | No | $9.33 | $111.96 | $0.00 | $0.00 |
| HartfordChlife | $0.68 | No | $0.68 | $8.16 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $36.12 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $72.60 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.59 | No | $4.59 | $55.08 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $86.88 | $13.42 | $161.04 |
| Roth Deduction | $1,348.30 | No | $67.42 | $531.35 | $13.48 | $106.25 |
| Union Dues | $25.00 | No | $25.00 | $300.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $845.88 | $269.71 | $3,236.52 |
| Voluntary Accid | $5.73 | No | $5.73 | $68.76 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $1.80 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.73 | $8.76 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.59 | $55.08 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,207.74 | $30.98 | $186.58 |
| Employee Medicare | $1,275.16 | $18.49 | $149.49 |
| Social Security Employee Tax | $1,275.16 | $79.06 | $639.18 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 1.9950 |
| F9 Crew Vacat | 0.5800 | 20.0400 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $993.40 |
| Total | | $993.40 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,388.89 | $1,207.74 | $128.53 | $266.96 | **$993.40** |
| YTD | $13,018.58 | $9,777.97 | $975.25 | $2,648.14 | $9,395.19 |

**FRONTIER**

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 07/01/2022 |
| Period End Date | 07/15/2022 |
| Pay Date | 07/05/2022 |
| Document | 1260744 |
| **Net Pay** | **$938.32** |

## Pay Details

**Theressa A Smith**
PO Box 391
Clarcona, FL 32710
USA

| | |
|---|---|
| Employee Number | 429435 |
| SSN | XXX-XX-XXXX |
| Job | Flight Attendant |
| Pay Rate | $32.2600 |
| Pay Frequency | Semi-Monthly |

| | |
|---|---|
| Pay Group | Frontier Flight Attendant |
| Location | MCO Flight Crew |
| Division | FLTOPS - Flight Operations |
| Cost Center | 5110 - Inflight |
| HR Dept | 30 - Flight Attendant |
| GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| Bonus | 0.0000 | $0.00 | $126.52 |
| Co Busines Hrs | 0.0000 | $0.00 | $31.63 |
| F9 Card Incent | 0.0000 | $0.00 | $300.00 |
| FA HolTime+Half | 0.0000 | $0.00 | $650.47 |
| FA pay FMLA | 0.0000 | $0.00 | $379.88 |
| LTD Imputed Inc | | $4.59 | $50.49 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $1,560.50 |
| Parking Pass NR | 0.0000 | $0.00 | $180.00 |
| Reg Guarant Tim | 37.5000 | $1,209.75 | $5,954.23 |
| Regular Pay | 0.0000 | $0.00 | $1,426.83 |
| Retro Pay | 0.0000 | $0.00 | $76.00 |
| Sick Days | 0.0000 | $0.00 | $126.52 |
| Taxable Per Die | | $99.40 | $134.02 |
| Union Hrs | 0.0000 | $0.00 | $632.60 |

Total Hours  37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,209.75 | Yes | $60.49 | $463.93 | $60.49 | $463.93 |
| Hartford STD FT | $9.33 | No | $9.33 | $102.63 | $0.00 | $0.00 |
| HartfordChlife | $0.68 | No | $0.68 | $7.48 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $33.11 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $66.55 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.59 | No | $4.59 | $50.49 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $79.64 | $13.42 | $147.62 |
| Roth Deduction | $1,209.75 | No | $60.49 | $463.93 | $12.09 | $92.77 |
| Union Dues | $25.00 | No | $25.00 | $275.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $775.39 | $269.71 | $2,966.81 |
| Voluntary Accid | $5.73 | No | $5.73 | $63.03 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $1.65 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.73 | $8.03 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.59 | $50.49 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,175.52 | $27.76 | $155.60 |
| Employee Medicare | $1,236.01 | $17.93 | $131.00 |
| Social Security Employee Tax | $1,236.01 | $76.63 | $560.12 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 7.9950 |
| F9 Crew Vacat | 0.5800 | 19.4600 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx4381 | Checking | $938.32 |
| Total | | $938.32 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,313.74 | $1,175.52 | $122.32 | $253.10 | **$938.32** |
| YTD | $11,629.69 | $8,570.23 | $846.72 | $2,381.18 | $8,401.79 |

**FRONTIER**

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 05/16/2022 |
| Period End Date | 05/31/2022 |
| Pay Date | 05/20/2022 |
| Document | 1244119 |
| **Net Pay** | **$13.68** |

## Pay Details

**Theresa A Smith**
PO Box 391
Clarcona, FL 32710
USA

| | |
|---|---|
| Employee Number | 429435 |
| SSN | XXX-XX-XXXX |
| Job | Flight Attendant |
| Pay Rate | $31.6300 |
| Pay Frequency | Semi-Monthly |

| | |
|---|---|
| Pay Group | Frontier Flight Attendant |
| Location | MCO Flight Crew |
| Division | FLTOPS - Flight Operations |
| Cost Center | 5110 - Inflight |
| HR Dept | 30 - Flight Attendant |
| GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| Bonus | 0.0000 | $0.00 | $126.52 |
| Co Busines Hrs | 1.0000 | $31.63 | $31.63 |
| F9 Card Incent | | $25.00 | |
| F9 Card Incent | | $150.00 | $300.00 |
| FA HolTime+Half | 0.0000 | $0.00 | $650.47 |
| FA pay FMLA | 0.0000 | $0.00 | $379.88 |
| LTD Imputed Inc | | $4.59 | $45.90 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $1,560.50 |
| Parking Pass NR | | $36.00 | $180.00 |
| Reg Guarant Tim | 0.0000 | $0.00 | $4,744.48 |
| Regular Pay | -3.3800 | ($106.91) | $1,426.83 |
| Retro Pay | 0.0000 | $0.00 | $76.00 |
| Sick Days | 0.0000 | $0.00 | $126.52 |
| Taxable Per Die | 0.0000 | $0.00 | $34.62 |
| Union Hrs | 0.0000 | $0.00 | $632.60 |

Total Hours   -2.3800

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | ($75.28) | Yes | ($3.76) | $403.44 | ($3.76) | $403.44 |
| Hartford STD FT | $9.33 | No | $9.33 | $93.30 | $0.00 | $0.00 |
| HartfordChlife | $0.68 | No | $0.68 | $6.80 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $30.10 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $60.50 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.59 | No | $4.59 | $45.90 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $72.40 | $13.42 | $134.20 |
| Roth Deduction | ($75.28) | No | ($3.76) | $403.44 | ($0.76) | $80.68 |
| Union Dues | $25.00 | No | $25.00 | $250.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $704.90 | $269.71 | $2,697.10 |
| Voluntary Accid | $5.73 | No | $5.73 | $57.30 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $1.50 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.73 | $7.30 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.59 | $45.90 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $30.34 | $0.00 | $127.84 |
| Employee Medicare | $26.58 | $0.38 | $113.07 |
| Social Security Employee Tax | $26.58 | $1.65 | $483.49 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 5.9950 |
| F9 Crew Vacat | 0.5800 | 18.8800 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $13.68 |
| Total | | $13.68 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $140.31 | $30.34 | $2.03 | $124.60 | **$13.68** |
| YTD | $10,315.95 | $7,394.71 | $724.40 | $2,128.08 | $7,463.47 |

**FRONTIER**

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 05/01/2022 |
| Period End Date | 05/15/2022 |
| Pay Date | 05/05/2022 |
| Document | 1238624 |
| **Net Pay** | **$83.41** |

## Pay Details

**Theresa A Smith**
PO Box 391
Clarcona, FL 32710
USA

| | | | |
|---|---|---|---|
| Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| Pay Rate | $31.6300 | Cost Center | 5110 - Inflight |
| Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| Bonus | 0.0000 | $0.00 | $126.52 |
| F9 Card Incent | 0.0000 | $0.00 | $125.00 |
| FA HolTime+Half | 0.0000 | $0.00 | $650.47 |
| FA pay FMLA | 0.0000 | $0.00 | $379.88 |
| LTD Imputed Inc | | $4.59 | $41.31 |
| Non Tax Pr Diem | | $205.35 | $1,560.50 |
| Parking Pass NR | 0.0000 | $0.00 | $144.00 |
| Reg Guarant Tim | 0.0000 | $0.00 | $4,744.48 |
| Regular Pay | 0.0000 | $0.00 | $1,533.74 |
| Retro Pay | 0.0000 | $0.00 | $76.00 |
| Sick Days | 0.0000 | $0.00 | $126.52 |
| Taxable Per Die | 0.0000 | $0.00 | $34.62 |
| Union Hrs | 0.0000 | $0.00 | $632.60 |
| Total Hours | **0.0000** | | |

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $0.00 | Yes | $0.00 | $407.20 | $0.00 | $407.20 |
| Hartford STD FT | $9.33 | No | $9.33 | $83.97 | $0.00 | $0.00 |
| HartfordChlife | $0.68 | No | $0.68 | $6.12 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $27.09 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $54.45 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.59 | No | $4.59 | $41.31 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $65.16 | $13.42 | $120.78 |
| Roth Deduction | $0.00 | No | $0.00 | $407.20 | $0.00 | $81.44 |
| Union Dues | $25.00 | No | $25.00 | $225.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $634.41 | $269.71 | $2,427.39 |
| Voluntary Accid | $5.73 | No | $5.73 | $51.57 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $1.35 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.73 | $6.57 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.59 | $41.31 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | ($73.14) | $0.00 | $127.84 |
| Employee Medicare | ($73.14) | ($1.06) | $112.69 |
| Social Security Employee Tax | ($73.14) | ($4.53) | $481.84 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 3.9950 |
| F9 Crew Vacat | 0.5800 | 18.3000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $83.41 |
| Total | | $83.41 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $209.94 | ($73.14) | ($5.59) | $132.12 | **$83.41** |
| YTD | $10,175.64 | $7,364.37 | $722.37 | $2,003.48 | $7,449.79 |

**FRONTIER**

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 04/16/2022 |
| Period End Date | 04/30/2022 |
| Pay Date | 04/20/2022 |
| Document | 1232170 |
| **Net Pay** | **$1,013.08** |

## Pay Details

**Theresa A Smith**
PO Box 391
Clarcona, FL 32710
USA

| | | | | |
|---|---|---|---|---|
| Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| Pay Rate | $31.6300 | Cost Center | 5110 - Inflight |
| Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| Bonus | 0.0000 | $0.00 | $126.52 |
| F9 Card Incent | | $25.00 | |
| F9 Card Incent | | $50.00 | $125.00 |
| FA HolTime+Half | 0.0000 | $0.00 | $650.47 |
| FA pay FMLA | 0.0000 | $0.00 | $379.88 |
| LTD Imputed Inc | | $4.59 | $36.72 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $1,355.15 |
| Parking Pass NR | | $36.00 | $144.00 |
| Reg Guarant Tim | 0.0000 | $0.00 | $4,744.48 |
| Regular Pay | 36.8000 | $1,163.98 | $1,533.74 |
| Retro Pay | 0.0000 | $0.00 | $76.00 |
| Sick Days | 4.0000 | $126.52 | $126.52 |
| Taxable Per Die | 0.0000 | $0.00 | $34.62 |
| Union Hrs | 0.0000 | $0.00 | $632.60 |

Total Hours   40.8000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,290.50 | Yes | $64.52 | $407.20 | $64.52 | $407.20 |
| Hartford STD FT | $9.33 | No | $9.33 | $74.64 | $0.00 | $0.00 |
| HartfordChlife | $0.68 | No | $0.68 | $5.44 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $24.08 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $48.40 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.59 | No | $4.59 | $36.72 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $57.92 | $13.42 | $107.36 |
| Roth Deduction | $1,290.50 | No | $64.52 | $407.20 | $12.91 | $81.44 |
| Union Dues | $25.00 | No | $25.00 | $200.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $563.92 | $269.71 | $2,157.68 |
| Voluntary Acid | $5.73 | No | $5.73 | $45.84 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $1.20 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.73 | $5.84 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.59 | $36.72 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,227.84 | $32.99 | $127.84 |
| Employee Medicare | $1,292.36 | $18.74 | $113.75 |
| Social Security Employee Tax | $1,292.36 | $80.12 | $486.37 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 1.9950 |
| F9 Crew Vacat | 0.5800 | 17.7200 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,013.08 |
| Total | | $1,013.08 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,406.09 | $1,227.84 | $131.85 | $261.16 | $1,013.08 |
| YTD | $9,965.70 | $7,437.51 | $727.96 | $1,871.36 | $7,366.38 |

**FRONTIER**

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 04/01/2022 |
| Period End Date | 04/15/2022 |
| Pay Date | 04/05/2022 |
| Document | 1226711 |
| **Net Pay** | **$1,336.28** |

## Pay Details

**Theresa A Smith**
PO Box 391
Clarcona, FL 32710
USA

| | | | | |
|---|---|---|---|---|
| Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| Pay Rate | $31.6300 | Cost Center | 5110 - Inflight |
| Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| Bonus | 0.0000 | $0.00 | $126.52 |
| F9 Card Incent | 0.0000 | $0.00 | $50.00 |
| FA HolTime+Half | 0.0000 | $0.00 | $650.47 |
| FA pay FMLA | 0.0000 | $0.00 | $379.88 |
| LTD Imputed Inc | | $4.59 | $32.13 |
| Non Tax Pr Diem | | $484.21 | $1,355.15 |
| Parking Pass NR | 0.0000 | $0.00 | $108.00 |
| Reg Guarant Tim | 37.5000 | $1,186.12 | $4,744.48 |
| Regular Pay | 0.0000 | $0.00 | $369.76 |
| Retro Pay | 0.0000 | $0.00 | $76.00 |
| Taxable Per Die | | $15.58 | $34.62 |
| Union Hrs | 0.0000 | $0.00 | $632.60 |

Total Hours  37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,186.12 | Yes | $59.31 | $342.68 | $59.31 | $342.68 |
| Hartford STD FT | $9.33 | No | $9.33 | $65.31 | $0.00 | $0.00 |
| HartfordChlife | $0.68 | No | $0.68 | $4.76 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $21.07 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $42.35 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.59 | No | $4.59 | $32.13 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $50.68 | $13.42 | $93.94 |
| Roth Deduction | $1,186.12 | No | $59.31 | $342.68 | $11.86 | $68.53 |
| Union Dues | $25.00 | No | $25.00 | $175.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $493.43 | $269.71 | $1,887.97 |
| Voluntary Accid | $5.73 | No | $5.73 | $40.11 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $1.05 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.73 | $5.11 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.59 | $32.13 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,069.25 | $17.13 | $94.85 |
| Employee Medicare | $1,128.56 | $16.37 | $95.01 |
| Social Security Employee Tax | $1,128.56 | $69.98 | $406.25 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 3.9950 |
| F9 Crew Vacat | 0.5800 | 17.1400 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,336.28 |
| Total | | $1,336.28 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,690.50 | $1,069.25 | $103.48 | $250.74 | **$1,336.28** |
| YTD | $8,559.61 | $6,209.67 | $596.11 | $1,610.20 | $6,353.30 |

**FRONTIER**

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 03/16/2022 |
| Period End Date | 03/31/2022 |
| Pay Date | 03/21/2022 |
| Document | 1220600 |
| **Net Pay** | **$567.08** |

## Pay Details

**Theresa A Smith**
PO Box 391
Clarcona, FL 32710
USA

| | | | | |
|---|---|---|---|---|
| Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| Pay Rate | $31.6300 | Cost Center | 5110 - Inflight |
| Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| Bonus | 0.0000 | $0.00 | $126.52 |
| F9 Card Incent | 0.0000 | $0.00 | $50.00 |
| FA HolTime+Half | | $0.00 | $650.47 |
| FA pay FMLA | 4.0000 | $126.52 | $379.88 |
| LTD Imputed Inc | | $4.59 | $27.54 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $870.94 |
| Parking Pass NR | | $36.00 | $108.00 |
| Reg Guarant Tim | 0.0000 | $0.00 | $3,558.36 |
| Regular Pay | 6.0700 | $191.99 | $369.76 |
| Retro Pay | 0.0000 | $0.00 | $76.00 |
| Taxable Per Die | | $0.00 | $19.04 |
| Union Hrs | 15.0000 | $474.45 | $632.60 |

Total Hours  25.0700

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $792.96 | Yes | $39.65 | $283.37 | $39.65 | $283.37 |
| Hartford STD FT | $9.33 | No | $9.33 | $55.98 | $0.00 | $0.00 |
| HartfordChlife | $0.68 | No | $0.68 | $4.08 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $18.06 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $36.30 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.59 | No | $4.59 | $27.54 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $43.44 | $13.42 | $80.52 |
| Roth Deduction | $792.96 | No | $39.65 | $283.37 | $7.93 | $56.67 |
| Union Dues | $25.00 | No | $25.00 | $150.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $422.94 | $269.71 | $1,618.26 |
| Voluntary Accid | $5.73 | No | $5.73 | $34.38 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $0.90 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.73 | $4.38 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.59 | $27.54 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $680.17 | $0.00 | $77.72 |
| Employee Medicare | $719.82 | $10.43 | $78.64 |
| Social Security Employee Tax | $719.82 | $44.62 | $336.27 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 1.9950 |
| F9 Crew Vacat | 0.5800 | 16.5600 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $567.08 |
| Total | | $567.08 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $833.55 | $680.17 | $55.05 | $211.42 | $567.08 |
| YTD | $6,869.11 | $5,140.42 | $492.63 | $1,359.46 | $5,017.02 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

**Pay Statement**

| | |
|---|---|
| Period Start Date | 03/01/2022 |
| Period End Date | 03/15/2022 |
| Pay Date | 03/04/2022 |
| Document | 1214924 |
| **Net Pay** | **$1,118.48** |

## Pay Details

**Theresa A Smith**
PO Box 391
Clarcona, FL 32710
USA

| | | | | |
|---|---|---|---|---|
| Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| Pay Rate | $31.6300 | Cost Center | 5110 - Inflight |
| Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| Bonus | 0.0000 | $0.00 | $126.52 |
| F9 Card Incent | 0.0000 | $0.00 | $50.00 |
| FA HolTime+Half | 0.0000 | $0.00 | $650.47 |
| FA pay FMLA | 0.0000 | $0.00 | $253.36 |
| LTD Imputed Inc | | $4.59 | $22.95 |
| Non Tax Pr Diem | | $279.24 | $870.94 |
| Parking Pass NR | 0.0000 | $0.00 | $72.00 |
| Reg Guarant Tim | 37.5000 | $1,186.12 | $3,558.36 |
| Regular Pay | 0.0000 | $0.00 | $177.77 |
| Retro Pay | 0.0000 | $0.00 | $76.00 |
| Taxable Per Die | 0.0000 | $0.00 | $19.04 |
| Union Hrs | 0.0000 | $0.00 | $158.15 |

Total Hours  37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,186.12 | Yes | $59.31 | $243.72 | $59.31 | $243.72 |
| Hartford STD FT | $9.33 | No | $9.33 | $46.65 | $0.00 | $0.00 |
| HartfordChlife | $0.68 | No | $0.68 | $3.40 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $15.05 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $30.25 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.59 | No | $4.59 | $22.95 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $36.20 | $13.42 | $67.10 |
| Roth Deduction | $1,186.12 | No | $59.31 | $243.72 | $11.86 | $48.74 |
| Union Dues | $25.00 | No | $25.00 | $125.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $352.45 | $269.71 | $1,348.55 |
| Voluntary Accid | $5.73 | No | $5.73 | $28.65 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $0.75 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.73 | $3.65 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.59 | $22.95 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,053.67 | $15.58 | $77.72 |
| Employee Medicare | $1,112.98 | $16.14 | $68.21 |
| Social Security Employee Tax | $1,112.98 | $69.01 | $291.65 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 3.9950 |
| F9 Crew Vacat | 0.5800 | 15.9800 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,118.48 |
| Total | | $1,118.48 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,469.95 | $1,053.67 | $100.73 | $250.74 | **$1,118.48** |
| YTD | $6,035.56 | $4,460.25 | $437.58 | $1,148.04 | $4,449.94 |

**FRONTIER**

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 02/16/2022 |
| Period End Date | 02/28/2022 |
| Pay Date | 02/22/2022 |
| Document | 1209461 |
| **Net Pay** | **$733.45** |

## Pay Details

**Theresa A Smith**
PO Box 391
Clarcona, FL 32710
USA

| Employee Number | 429435 |
|---|---|
| SSN | XXX-XX-XXXX |
| Job | Flight Attendant |
| Pay Rate | $31.6300 |
| Pay Frequency | Semi-Monthly |

| Pay Group | Frontier Flight Attendant |
|---|---|
| Location | MCO Flight Crew |
| Division | FLTOPS - Flight Operations |
| Cost Center | 5110 - Inflight |
| HR Dept | 30 - Flight Attendant |
| GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| Bonus | 0.0000 | $0.00 | $126.52 |
| F9 Card Incent | | $50.00 | |
| F9 Card Incent | | $50.00 | |
| F9 Card Incent | | ($50.00) | $50.00 |
| FA HolTime+Half | 13.7100 | $650.47 | $650.47 |
| FA pay FMLA | 4.0000 | $126.52 | $253.36 |
| LTD Imputed Inc | | $4.59 | $18.36 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $591.70 |
| Parking Pass NR | | $36.00 | $72.00 |
| Reg Guarant Tim | 0.0000 | $0.00 | $2,372.24 |
| Regular Pay | 5.1200 | $161.95 | $177.77 |
| Retro Pay | 0.0000 | $0.00 | $76.00 |
| Taxable Per Die | 0.0000 | $0.00 | $19.04 |
| Union Hrs | 0.0000 | $0.00 | $158.15 |

Total Hours  22.8300

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $938.94 | Yes | $46.95 | $184.41 | $46.95 | $184.41 |
| Hartford STD FT | $9.33 | No | $9.33 | $37.32 | $0.00 | $0.00 |
| HartfordChlife | $0.68 | No | $0.68 | $2.72 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $12.04 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $24.20 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.59 | No | $4.59 | $18.36 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $28.96 | $13.42 | $53.68 |
| Roth Deduction | $938.94 | No | $46.95 | $184.41 | $9.39 | $36.88 |
| Union Dues | $25.00 | No | $25.00 | $100.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $281.96 | $269.71 | $1,078.84 |
| Voluntary Accid | $5.73 | No | $5.73 | $22.92 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $0.60 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.73 | $2.92 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.59 | $18.36 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $868.85 | $0.00 | $62.14 |
| Employee Medicare | $915.80 | $13.28 | $52.07 |
| Social Security Employee Tax | $915.80 | $56.78 | $222.64 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 1.9950 |
| F9 Crew Vacat | 0.5800 | 15.4000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $733.45 |
| Total | | $733.45 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,029.53 | $868.85 | $70.06 | $226.02 | **$733.45** |
| YTD | $4,565.61 | $3,406.58 | $336.85 | $897.30 | $3,331.46 |

**FRONTIER**

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 02/01/2022 |
| Period End Date | 02/15/2022 |
| Pay Date | 02/04/2022 |
| Document | 1204058 |
| **Net Pay** | **$1,163.10** |

## Pay Details

**Theresa A Smith**
PO Box 391
Clarcona, FL 32710
USA

| | | | | |
|---|---|---|---|---|
| Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| Pay Rate | $31.6300 | Cost Center | 5110 - Inflight |
| Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| Bonus | 0.0000 | $0.00 | $126.52 |
| FA pay FMLA | 0.0000 | $0.00 | $126.84 |
| LTD Imputed Inc | | $4.59 | $13.77 |
| Non Tax Pr Diem | | $308.16 | $591.70 |
| Parking Pass NR | 0.0000 | $0.00 | $36.00 |
| Reg Guarant Tim | 37.5000 | $1,186.12 | $2,372.24 |
| Regular Pay | 0.0000 | $0.00 | $15.82 |
| Retro Pay | 0.0000 | $0.00 | $76.00 |
| Taxable Per Die | | $19.04 | $19.04 |
| Union Hrs | 0.0000 | $0.00 | $158.15 |
| Total Hours | 37.5000 | | |

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,186.12 | Yes | $59.31 | $137.46 | $59.31 | $137.46 |
| Hartford STD FT | $9.33 | No | $9.33 | $27.99 | $0.00 | $0.00 |
| HartfordChlife | $0.68 | No | $0.68 | $2.04 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $9.03 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $18.15 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.59 | No | $4.59 | $13.77 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $21.72 | $13.42 | $40.26 |
| Roth Deduction | $1,186.12 | No | $59.31 | $137.46 | $11.86 | $27.49 |
| Union Dues | $25.00 | No | $25.00 | $75.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $211.47 | $269.71 | $809.13 |
| Voluntary Accid | $5.73 | No | $5.73 | $17.19 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $0.45 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.73 | $2.19 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.59 | $13.77 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,072.71 | $17.48 | $62.14 |
| Employee Medicare | $1,132.02 | $16.41 | $38.79 |
| Social Security Employee Tax | $1,132.02 | $70.18 | $165.86 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 3.9950 |
| F9 Crew Vacat | 0.5800 | 14.8200 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,163.10 |
| Total | | $1,163.10 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,517.91 | $1,072.71 | $104.07 | $250.74 | **$1,163.10** |
| YTD | $3,536.08 | $2,537.73 | $266.79 | $671.28 | $2,598.01 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 01/16/2022 |
| Period End Date | 01/31/2022 |
| Pay Date | 01/20/2022 |
| Document | 1199282 |
| **Net Pay** | **$247.43** |

## Pay Details

**Theresa A Smith**
PO Box 391
Clarcona, FL 32710
USA

| | | | |
|---|---|---|---|
| Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| SSN | XXX-XX-XXXX | Location | Tampa Flight Crew F9 |
| Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| Pay Rate | $31.6300 | Cost Center | 5110 - Inflight |
| Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| Bonus | | $126.52 | $126.52 |
| FA pay FMLA | 4.0100 | $126.84 | $126.84 |
| LTD Imputed Inc | | $4.59 | $9.18 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $283.54 |
| Parking Pass NR | | $36.00 | $36.00 |
| Reg Guarant Tim | 0.0000 | $0.00 | $1,186.12 |
| Regular Pay | 0.5000 | $15.82 | $15.82 |
| Retro Pay | 0.0000 | $0.00 | $76.00 |
| Union Hrs | 5.0000 | $158.15 | $158.15 |

Total Hours **9.5100**

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $300.81 | Yes | $15.04 | $78.15 | $15.04 | $78.15 |
| Hartford STD FT | $9.33 | No | $18.66 | $18.66 | $0.00 | $0.00 |
| HartfordChlife | $0.68 | No | $0.68 | $1.36 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $6.02 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $12.10 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.59 | No | $4.59 | $9.18 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $14.48 | $13.42 | $26.84 |
| Roth Deduction | $300.81 | No | $15.04 | $78.15 | $3.01 | $15.63 |
| Union Dues | $25.00 | No | $25.00 | $50.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $140.98 | $269.71 | $539.42 |
| Voluntary Accid | $5.73 | No | $5.73 | $11.46 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $0.30 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.73 | $1.46 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.59 | $9.18 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $339.15 | $21.86 | $44.66 |
| Employee Medicare | $354.19 | $5.14 | $22.38 |
| Social Security Employee Tax | $354.19 | $21.96 | $95.68 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 1.9950 |
| F9 Crew Vacat | 0.5800 | 14.2400 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $247.43 |
| Total | | $247.43 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $467.92 | $339.15 | $48.96 | $171.53 | $247.43 |
| YTD | $2,018.17 | $1,465.02 | $162.72 | $420.54 | $1,434.91 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 01/01/2022 |
| Period End Date | 01/15/2022 |
| Pay Date | 01/05/2022 |
| Document | 1193867 |
| Net Pay | **$1,187.48** |

## Pay Details

**Theresa A Smith**
PO Box 391
Clarcona, FL 32710
USA

| | |
|---|---|
| Employee Number | 429435 |
| SSN | XXX-XX-XXXX |
| Job | Flight Attendant |
| Pay Rate | $31.6300 |
| Pay Frequency | Semi-Monthly |

| | |
|---|---|
| Pay Group | Frontier Flight Attendant |
| Location | Tampa Flight Crew F9 |
| Division | FLTOPS - Flight Operations |
| Cost Center | 5110 - Inflight |
| HR Dept | 30 - Flight Attendant |
| GL Dept | 6149 - TPAABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| LTD Imputed Inc | | $4.59 | $4.59 |
| Non Tax Pr Diem | | $283.54 | $283.54 |
| Reg Guarant Tim | 37.5000 | $1,186.12 | $1,186.12 |
| Retro Pay | | $76.00 | $76.00 |

Total Hours 37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,262.12 | Yes | $63.11 | $63.11 | $63.11 | $63.11 |
| HartfordChlife | $0.68 | No | $0.68 | $0.68 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $3.01 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.05 | No | $6.05 | $6.05 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.59 | No | $4.59 | $4.59 | $0.00 | $0.00 |
| Premium Dental | $7.24 | Yes | $7.24 | $7.24 | $13.42 | $13.42 |
| Roth Deduction | $1,262.12 | No | $63.11 | $63.11 | $12.62 | $12.62 |
| Union Dues | $25.00 | No | $25.00 | $25.00 | $0.00 | $0.00 |
| Value HDHP | $70.49 | Yes | $70.49 | $70.49 | $269.71 | $269.71 |
| Voluntary Accid | $5.73 | No | $5.73 | $5.73 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.15 | $0.15 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.73 | $0.73 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.59 | $4.59 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,125.87 | $22.80 | $22.80 |
| Employee Medicare | $1,188.98 | $17.24 | $17.24 |
| Social Security Employee Tax | $1,188.98 | $73.72 | $73.72 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 4.0050 |
| F9 Crew Vacat | 0.5800 | 13.6600 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,187.48 |
| Total | | $1,187.48 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,550.25 | $1,125.87 | $113.76 | $249.01 | **$1,187.48** |
| YTD | $1,550.25 | $1,125.87 | $113.76 | $249.01 | $1,187.48 |



Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
| --- | --- |
| Period Start Date | 12/16/2021 |
| Period End Date | 12/31/2021 |
| Pay Date | 12/20/2021 |
| Document | 1188532 |
| **Net Pay** | **$951.10** |

**Pay Details**

Theresa A Smith
PO Box 391
Clarcona, FL 32710
USA

| | | | | |
| --- | --- | --- | --- | --- |
| Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| SSN | XXX-XX-XXXX | Location | Tampa Flight Crew F9 |
| Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| Pay Rate | $31.6300 | Cost Center | 5110 - Inflight |
| Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | GL Dept | 6149 - TPAABUSFA |

**Earnings**

| Pay Type | Hours | Current | YTD |
| --- | --- | --- | --- |
| F9 Card Incent | | $100.00 | |
| F9 Card Incent | | $25.00 | $1,860.00 |
| F9 FA Tips | 0.0000 | $0.00 | $151.77 |
| FA HolTime+Half | 1.5200 | $72.12 | $803.76 |
| FA pay FMLA | 4.0000 | $126.52 | $2,348.11 |
| FAHolDoubletime | 0.0000 | $0.00 | $977.02 |
| Jr Assignment | 0.0000 | $0.00 | $481.62 |
| LTD Imputed Inc | | $4.16 | $99.84 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $5,414.50 |
| Over 75 Hours | 0.0000 | $0.00 | $714.19 |
| Over 82 Hours | 0.0000 | $0.00 | $1,598.25 |
| Parking Pass NR | | $36.00 | $72.00 |
| Recurrent Train | 0.0000 | $0.00 | $189.78 |
| Reg Guarant Tim | 0.0000 | $0.00 | $15,063.73 |
| Regular Pay | 31.4200 | $993.81 | $9,353.54 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | 0.0000 | $0.00 | $312.55 |
| Union Hrs | 0.0000 | $0.00 | $1,173.55 |
| Vacation Payout | 0.0000 | $0.00 | $1,204.56 |
| Total Hours 36.9400 | | | |

**Deductions**

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
| --- | --- | --- | --- | --- | --- | --- |
| 401K | $1,192.45 | Yes | $59.62 | $1,710.18 | $59.62 | $1,710.18 |
| HartfordChlife | $0.68 | No | $0.68 | $16.32 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $72.24 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $165.12 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $99.84 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $166.32 | $12.85 | $308.40 |
| Roth Deduction | $1,192.45 | No | $59.62 | $1,710.18 | $11.93 | $342.00 |
| Traditional PPO | $117.70 | Yes | $117.70 | $1,412.40 | $207.53 | $2,490.36 |
| Union Dues | $25.00 | No | $25.00 | $600.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $137.52 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $3.12 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $15.60 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $99.84 |

**Taxes**

| Tax | Based On | Current | YTD |
| --- | --- | --- | --- |
| Federal Income Tax | $1,137.36 | $25.61 | $1,345.78 |
| Employee Medicare | $1,196.98 | $17.36 | $506.01 |
| Social Security Employee Tax | $1,196.98 | $74.21 | $2,163.61 |

**Paid Time Off**

| Plan | Current | Balance |
| --- | --- | --- |
| F9 Crew Sick | 2.0000 | 2.0050 |
| F9 Crew Vacat | 0.5800 | 13.0800 |

**Net Pay Distribution**

| Account Number | Account Type | Amount |
| --- | --- | --- |
| xxxxxx4381 | Checking | $951.10 |
| Total | | $951.10 |

**Pay Summary**

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
| --- | --- | --- | --- | --- | --- |
| Current | $1,357.61 | $1,137.36 | $117.18 | $289.33 | **$951.10** |
| YTD | $41,962.17 | $33,186.77 | $4,015.40 | $6,090.12 | $31,856.65 |

**FRONTIER**

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 12/01/2021 |
| Period End Date | 12/15/2021 |
| Pay Date | 12/06/2021 |
| Document | 1181809 |
| **Net Pay** | **$1,316.53** |

## Pay Details

**Theresa A Smith**
PO Box 391
Clarcona, FL 32710
USA

| | | | | |
|---|---|---|---|---|
| Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| Pay Rate | $31.6300 | Cost Center | 5110 - Inflight |
| Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | GL Dept | 6149 - TPAABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | 0.0000 | $0.00 | $1,735.00 |
| F9 FA Tips | 0.0000 | $0.00 | $151.77 |
| FA HolTime+Half | 0.0000 | $0.00 | $731.64 |
| FA pay FMLA | 0.0000 | $0.00 | $2,221.59 |
| FAHolDoubletime | 0.0000 | $0.00 | $977.02 |
| Jr Assignment | 0.0000 | $0.00 | $481.62 |
| LTD Imputed Inc | | $4.16 | $95.68 |
| Non Tax Pr Diem | | $482.53 | $5,414.50 |
| Over 75 Hours | 0.0000 | $0.00 | $714.19 |
| Over 82 Hours | 0.0000 | $0.00 | $1,598.25 |
| Parking Pass NR | 0.0000 | $0.00 | $36.00 |
| Recurrent Train | 0.0000 | $0.00 | $189.78 |
| Reg Guarant Tim | 37.5000 | $1,186.12 | $15,063.73 |
| Regular Pay | 0.0000 | $0.00 | $8,359.73 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | | $32.13 | $312.55 |
| Union Hrs | 0.0000 | $0.00 | $1,173.55 |
| Vacation Payout | 0.0000 | $0.00 | $1,204.56 |

Total Hours  37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,186.12 | Yes | $59.31 | $1,650.56 | $59.31 | $1,650.56 |
| HartfordChlife | $0.68 | No | $0.68 | $15.64 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $69.23 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $158.24 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $95.68 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $159.39 | $12.85 | $295.55 |
| Roth Deduction | $1,186.12 | No | $59.31 | $1,650.56 | $11.86 | $330.07 |
| Traditional PPO | $117.70 | Yes | $117.70 | $1,294.70 | $207.53 | $2,282.83 |
| Union Dues | $25.00 | No | $25.00 | $575.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $131.79 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $2.99 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $14.95 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $95.68 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,038.47 | $15.72 | $1,320.17 |
| Employee Medicare | $1,097.78 | $15.92 | $488.65 |
| Social Security Employee Tax | $1,097.78 | $68.06 | $2,089.40 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 4.0050 |
| F9 Crew Vacat | 0.5800 | 12.5000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,316.53 |
| Total | | $1,316.53 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,704.94 | $1,038.47 | $99.70 | $288.71 | **$1,316.53** |
| YTD | $40,604.56 | $32,049.41 | $3,898.22 | $5,800.79 | $30,905.55 |

**FRONTIER**

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
| --- | --- |
| Period Start Date | 11/16/2021 |
| Period End Date | 11/30/2021 |
| Pay Date | 11/19/2021 |
| Document | 1177080 |
| **Net Pay** | **$1,828.91** |

## Pay Details

Theresa A Smith
PO Box 391
Clarcona, FL 32710
USA

| | | | |
| --- | --- | --- | --- |
| Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| Pay Rate | $31.6300 | Cost Center | 5110 - Inflight |
| Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
| --- | --- | --- | --- |
| F9 Card Incent | | $300.00 | |
| F9 Card Incent | | $60.00 | |
| F9 Card Incent | | $25.00 | $1,735.00 |
| F9 FA Tips | | $1.35 | |
| F9 FA Tips | | $41.99 | $151.77 |
| FA HolTime+Half | 0.0000 | $0.00 | $731.64 |
| FA pay FMLA | 4.0000 | $126.52 | $2,221.59 |
| FAHolDoubletime | 6.6100 | $418.15 | $977.02 |
| Jr Assignment | 0.0000 | $0.00 | $481.62 |
| LTD Imputed Inc | | $4.16 | $91.52 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $4,931.97 |
| Over 75 Hours | 1.8800 | $59.46 | $714.19 |
| Over 82 Hours | 0.0000 | $0.00 | $1,598.25 |
| Parking Pass NR | 0.0000 | $0.00 | $36.00 |
| Recurrent Train | 6.0000 | $189.78 | $189.78 |
| Reg Guarant Tim | 0.0000 | $0.00 | $13,877.61 |
| Regular Pay | 37.5000 | $1,186.12 | $8,359.73 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | 0.0000 | $0.00 | $280.42 |
| Union Hrs | 5.0000 | $158.15 | $1,173.55 |
| Vacation Payout | 0.0000 | $0.00 | $1,204.56 |

Total Hours  60.9900

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
| --- | --- | --- | --- | --- | --- | --- |
| 401K | $2,181.52 | Yes | $109.08 | $1,591.25 | $109.08 | $1,591.25 |
| HartfordChlife | $0.68 | No | $0.68 | $14.96 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $66.22 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $151.36 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $91.52 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $152.46 | $12.85 | $282.70 |
| Roth Deduction | $2,181.52 | No | $109.08 | $1,591.25 | $21.81 | $318.21 |
| Traditional PPO | $117.70 | Yes | $117.70 | $1,177.00 | $207.53 | $2,075.30 |
| Union Dues | $25.00 | No | $25.00 | $550.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $126.06 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $2.86 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $14.30 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $91.52 |

## Taxes

| Tax | Based On | Current | YTD |
| --- | --- | --- | --- |
| Federal Income Tax | $2,336.97 | $166.39 | $1,304.45 |
| Employee Medicare | $2,446.05 | $35.47 | $472.73 |
| Social Security Employee Tax | $2,446.05 | $151.66 | $2,021.34 |

## Paid Time Off

| Plan | Current | Balance |
| --- | --- | --- |
| F9 Crew Sick | 2.0000 | 2.0050 |
| F9 Crew Vacat | 0.5800 | 11.9200 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
| --- | --- | --- |
| xxxxx4381 | Checking | $1,828.91 |
| Total | | $1,828.91 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
| --- | --- | --- | --- | --- | --- |
| Current | $2,570.68 | $2,336.97 | $353.52 | $388.25 | **$1,828.91** |
| YTD | $38,899.62 | $31,010.94 | $3,798.52 | $5,512.08 | $29,589.02 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 11/01/2021 |
| Period End Date | 11/15/2021 |
| Pay Date | 11/05/2021 |
| Document | 1172478 |
| Net Pay | $1,482.08 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| Theresa A Smith | | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| PO Box 391 | | SSN | XXX-XX-XXXX | Location | Tampa Flight Crew F9 |
| Clarcona, FL 32710 | | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| USA | | Pay Rate | $31.6300 | Cost Center | 5110 - Inflight |
| | | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | 0.0000 | $0.00 | $1,350.00 |
| F9 FA Tips | 0.0000 | $0.00 | $108.43 |
| FA HolTime+Half | 0.0000 | $0.00 | $731.64 |
| FA pay FMLA | 0.0000 | $0.00 | $2,095.07 |
| FAHolDoubletime | 0.0000 | $0.00 | $558.87 |
| Jr Assignment | 0.0000 | $0.00 | $481.62 |
| LTD Imputed Inc | | $4.16 | $87.36 |
| Non Tax Pr Diem | | $674.54 | $4,931.97 |
| Over 75 Hours | 0.0000 | $0.00 | $654.73 |
| Over 82 Hours | 0.0000 | $0.00 | $1,598.25 |
| Parking Pass NR | 0.0000 | $0.00 | $36.00 |
| Reg Guarant Tim | 37.5000 | $1,186.12 | $13,877.61 |
| Regular Pay | 0.0000 | $0.00 | $7,173.61 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | 0.0000 | $0.00 | $280.42 |
| Union Hrs | 0.0000 | $0.00 | $1,015.40 |
| Vacation Payout | 0.0000 | $0.00 | $1,204.56 |

Total Hours  37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,186.12 | Yes | $59.31 | $1,482.17 | $59.31 | $1,482.17 |
| HartfordChlife | $0.68 | No | $0.68 | $14.28 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $63.21 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $144.48 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $87.36 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $145.53 | $12.85 | $269.85 |
| Roth Deduction | $1,186.12 | No | $59.31 | $1,482.17 | $11.86 | $296.40 |
| Traditional PPO | $117.70 | Yes | $117.70 | $1,059.30 | $207.53 | $1,867.77 |
| Union Dues | $25.00 | No | $25.00 | $525.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $120.33 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $2.73 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $13.65 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $87.36 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,006.34 | $12.51 | $1,138.06 |
| Employee Medicare | $1,065.65 | $15.45 | $437.26 |
| Social Security Employee Tax | $1,065.65 | $66.07 | $1,869.68 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 4.0050 |
| F9 Crew Vacat | 0.5800 | 11.3400 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,482.08 |
| Total | | $1,482.08 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,864.82 | $1,006.34 | $94.03 | $288.71 | $1,482.08 |
| YTD | $36,328.94 | $28,673.97 | $3,445.00 | $5,123.83 | $27,760.11 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 10/16/2021 |
| Period End Date | 10/31/2021 |
| Pay Date | 10/20/2021 |
| Document | 1166206 |
| Net Pay | $1,160.92 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| Theresa A Smith | | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| PO Box 391 | | SSN | XXX-XX-XXXX | Location | Tampa Flight Crew F9 |
| Clarcona, FL 32710 | | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| USA | | Pay Rate | $31.6300 | Cost Center | 5110 - Inflight |
| | | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | | GL Dept | 6149 - TPAABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | | $150.00 | |
| F9 Card Incent | | $25.00 | $1,350.00 |
| F9 FA Tips | | $66.05 | $108.43 |
| FA HolTime+Half | 0.0000 | $0.00 | $731.64 |
| FA pay FMLA | 4.0000 | $126.52 | $2,095.07 |
| FAHolDoubletime | 0.0000 | $0.00 | $558.87 |
| Jr Assignment | 0.0000 | $0.00 | $481.62 |
| LTD Imputed Inc | | $4.16 | $83.20 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $4,257.43 |
| Over 75 Hours | 1.5300 | $48.39 | $654.73 |
| Over 82 Hours | 0.0000 | $0.00 | $1,598.25 |
| Parking Pass NR | | $36.00 | $36.00 |
| Reg Guarant Tim | 0.0000 | $0.00 | $12,691.49 |
| Regular Pay | 37.5000 | $1,186.12 | $7,173.61 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | 0.0000 | $0.00 | $280.42 |
| Union Hrs | 0.0000 | $0.00 | $1,015.40 |
| Vacation Payout | 0.0000 | $0.00 | $1,204.56 |

Total Hours  43.0300

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $1,427.08 | Yes | $71.35 | $1,422.86 | $71.35 | $1,422.86 |
| HartfordChilfe | $0.68 | No | $0.68 | $13.60 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $60.20 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $137.60 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $83.20 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $138.60 | $12.85 | $257.00 |
| Roth Deduction | $1,427.08 | No | $71.35 | $1,422.86 | $14.27 | $284.54 |
| Traditional PPO | $117.70 | Yes | $117.70 | $941.60 | $207.53 | $1,660.24 |
| Union Dues | $25.00 | No | $25.00 | $500.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $114.60 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $2.60 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $13.00 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $83.20 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,410.26 | $55.19 | $1,125.55 |
| Employee Medicare | $1,481.61 | $21.48 | $421.81 |
| Social Security Employee Tax | $1,481.61 | $91.86 | $1,803.61 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 2.0050 |
| F9 Crew Vacat | 0.5800 | 10.7600 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,160.92 |
| Total | | $1,160.92 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,642.24 | $1,410.26 | $168.53 | $312.79 | $1,160.92 |
| YTD | $34,464.12 | $27,667.63 | $3,350.97 | $4,835.12 | $26,278.03 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 10/01/2021 |
| Period End Date | 10/15/2021 |
| Pay Date | 10/05/2021 |
| Document | 1160897 |
| Net Pay | $1,450.99 |

## Pay Details

| | | | | |
|---|---|---|---|---|
| Theresa A Smith | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| PO Box 391 | SSN | XXX-XX-XXXX | Location | Tampa Flight Crew F9 |
| Clarcona, FL 32710 | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| USA | Pay Rate | $31.6300 | Cost Center | 5110 - Inflight |
| | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | GL Dept | 6149 - TPAABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | 0.0000 | $0.00 | $1,175.00 |
| F9 FA Tips | 0.0000 | $0.00 | $42.38 |
| FA HolTime+Half | 0.0000 | $0.00 | $731.64 |
| FA pay FMLA | 0.0000 | $0.00 | $1,968.55 |
| FAHolDoubletime | 0.0000 | $0.00 | $558.87 |
| Jr Assignment | 0.0000 | $0.00 | $481.62 |
| LTD Imputed Inc | | $4.16 | $79.04 |
| Non Tax Pr Diem | | $643.45 | $4,257.43 |
| Over 75 Hours | 0.0000 | $0.00 | $606.34 |
| Over 82 Hours | 0.0000 | $0.00 | $1,598.25 |
| Reg Guarant Tim | 37.5000 | $1,186.12 | $12,691.49 |
| Regular Pay | 0.0000 | $0.00 | $5,987.49 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | 0.0000 | $0.00 | $280.42 |
| Union Hrs | 0.0000 | $0.00 | $1,015.40 |
| Vacation Payout | 0.0000 | $0.00 | $1,204.56 |

Total Hours  37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,186.12 | Yes | $59.31 | $1,351.51 | $59.31 | $1,351.51 |
| HartfordChlife | $0.68 | No | $0.68 | $12.92 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $57.19 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $130.72 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $79.04 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $131.67 | $12.85 | $244.15 |
| Roth Deduction | $1,186.12 | No | $59.31 | $1,351.51 | $11.86 | $270.27 |
| Traditional PPO | $117.70 | Yes | $117.70 | $823.90 | $207.53 | $1,452.71 |
| Union Dues | $25.00 | No | $25.00 | $475.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $108.87 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $2.47 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $12.35 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $79.04 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,006.34 | $12.51 | $1,070.36 |
| Employee Medicare | $1,065.65 | $15.45 | $400.33 |
| Social Security Employee Tax | $1,065.65 | $66.07 | $1,711.75 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 4.0050 |
| F9 Crew Vacat | 0.5800 | 10.1800 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,450.99 |
| Total | | $1,450.99 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,833.73 | $1,006.34 | $94.03 | $288.71 | $1,450.99 |
| YTD | $32,821.88 | $26,257.37 | $3,182.44 | $4,522.33 | $25,117.11 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 09/16/2021 |
| Period End Date | 09/30/2021 |
| Pay Date | 09/20/2021 |
| Document | 1155631 |
| Net Pay | $1,480.75 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| Theresa A Smith | Employee Number | 429435 | Pay Group | Frontier Flight Attendant | |
| PO Box 391 | SSN | XXX-XX-XXXX | Location | Tampa Flight Crew F9 | |
| Clarcona, FL 32710 | Job | Flight Attendant | Division | FLTOPS - Flight Operations | |
| USA | Pay Rate | $29.2600 | Cost Center | 5110 - Inflight | |
| | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant | |
| | | | GL Dept | 6149 - TPAABUSFA | |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | | $150.00 | |
| F9 Card Incent | | $25.00 | $1,175.00 |
| F9 FA Tips | | $41.93 | $42.38 |
| FA HolTime+Half | 8.3200 | $365.16 | $731.64 |
| FA pay FMLA | 4.0000 | $117.04 | $1,968.55 |
| FAHolDoubletime | 0.0000 | $0.00 | $558.87 |
| Jr Assignment | 0.0000 | $0.00 | $481.62 |
| LTD Imputed Inc | | $4.16 | $74.88 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $3,613.98 |
| Over 75 Hours | 0.0000 | $0.00 | $606.34 |
| Over 82 Hours | 0.0000 | $0.00 | $1,598.25 |
| Reg Guarant Tim | 0.0000 | $0.00 | $11,505.37 |
| Regular Pay | 33.0000 | $965.58 | $5,987.49 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | 0.0000 | $0.00 | $280.42 |
| Union Hrs | 15.0000 | $438.90 | $1,015.40 |
| Vacation Payout | 0.0000 | $0.00 | $1,204.56 |

Total Hours  60.3200

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,928.61 | Yes | $96.43 | $1,292.20 | $96.43 | $1,292.20 |
| HartfordChlife | $0.68 | No | $0.68 | $12.24 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $54.18 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $123.84 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $74.88 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $124.74 | $12.85 | $231.30 |
| Roth Deduction | $1,928.61 | No | $96.43 | $1,292.20 | $19.29 | $258.41 |
| Traditional PPO | $117.70 | Yes | $117.70 | $706.20 | $207.53 | $1,245.18 |
| Union Dues | $25.00 | No | $25.00 | $450.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $103.14 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $2.34 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $11.70 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $74.88 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,886.71 | $112.36 | $1,057.85 |
| Employee Medicare | $1,983.14 | $28.76 | $384.88 |
| Social Security Employee Tax | $1,983.14 | $122.95 | $1,645.68 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 2.0050 |
| F9 Crew Vacat | 0.5800 | 9.6000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,480.75 |
| Total | | $1,480.75 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,107.77 | $1,886.71 | $264.07 | $362.95 | $1,480.75 |
| YTD | $30,988.15 | $25,251.03 | $3,088.41 | $4,233.62 | $23,666.12 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 09/01/2021 |
| Period End Date | 09/15/2021 |
| Pay Date | 09/07/2021 |
| Document | 1148094 |
| Net Pay | $1,388.47 |

## Pay Details

| | | | | |
|---|---|---|---|---|
| Theresa A Smith | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| PO Box 391 | SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Clarcona, FL 32710 | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| USA | Pay Rate | $29.2600 | Cost Center | 5110 - Inflight |
| | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | 0.0000 | $0.00 | $1,000.00 |
| F9 FA Tips | 0.0000 | $0.00 | $0.45 |
| FA HolTime+Half | 0.0000 | $0.00 | $366.48 |
| FA pay FMLA | 0.0000 | $0.00 | $1,851.51 |
| FAHolDoubletime | 0.0000 | $0.00 | $558.87 |
| Jr Assignment | 0.0000 | $0.00 | $481.62 |
| LTD Imputed Inc | | $4.16 | $70.72 |
| Non Tax Pr Diem | | $548.74 | $3,613.98 |
| Over 75 Hours | 0.0000 | $0.00 | $606.34 |
| Over 82 Hours | 0.0000 | $0.00 | $1,598.25 |
| Reg Guarant Tim | 37.5000 | $1,097.25 | $11,505.37 |
| Regular Pay | 0.0000 | $0.00 | $5,021.91 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | 0.0000 | $0.00 | $280.42 |
| Union Hrs | 0.0000 | $0.00 | $576.50 |
| Vacation Payout | 0.0000 | $0.00 | $1,204.56 |

Total Hours  37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,097.25 | Yes | $54.86 | $1,195.77 | $54.86 | $1,195.77 |
| HartfordChlife | $0.68 | No | $0.68 | $11.56 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $51.17 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $116.96 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $70.72 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $117.81 | $12.85 | $218.45 |
| Roth Deduction | $1,097.25 | No | $54.86 | $1,195.77 | $10.97 | $239.12 |
| Traditional PPO | $0.00 | Yes | $0.00 | $588.50 | $0.00 | $1,037.65 |
| Union Dues | $25.00 | No | $25.00 | $425.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $97.41 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $2.21 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $11.05 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $70.72 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,039.62 | $15.84 | $945.49 |
| Employee Medicare | $1,094.48 | $15.87 | $356.12 |
| Social Security Employee Tax | $1,094.48 | $67.86 | $1,522.73 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 4.0050 |
| F9 Crew Vacat | 0.5800 | 9.0200 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,388.47 |
| Total | | $1,388.47 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,650.15 | $1,039.62 | $99.57 | $162.11 | $1,388.47 |
| YTD | $28,880.38 | $23,364.32 | $2,824.34 | $3,870.67 | $22,185.37 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 08/16/2021 |
| Period End Date | 08/31/2021 |
| Pay Date | 08/20/2021 |
| Document | 1144538 |
| Net Pay | $1,324.65 |

## Pay Details

| Theresa A Smith | | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
|---|---|---|---|---|---|
| PO Box 391 | | SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Clarcona, FL 32710 | | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| USA | | Pay Rate | $29.2600 | Cost Center | 5110 - Inflight |
| | | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | | $200.00 | |
| F9 Card Incent | | $25.00 | |
| F9 Card Incent | | $40.00 | $1,000.00 |
| F9 FA Tips | 0.0000 | $0.00 | $0.45 |
| FA HolTime+Half | 8.3500 | $366.48 | $366.48 |
| FA pay FMLA | 4.0000 | $117.04 | $1,851.51 |
| FAHolDoubletime | 0.0000 | $0.00 | $558.87 |
| Jr Assignment | 8.2300 | $481.62 | $481.62 |
| LTD Imputed Inc | | $4.16 | $66.56 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $3,065.24 |
| Over 75 Hours | 0.0000 | $0.00 | $606.34 |
| Over 82 Hours | 0.0000 | $0.00 | $1,598.25 |
| Reg Guarant Tim | 0.0000 | $0.00 | $10,408.12 |
| Regular Pay | 17.3700 | $508.25 | $5,021.91 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | 0.0000 | $0.00 | $280.42 |
| Union Hrs | 0.0000 | $0.00 | $576.50 |
| Vacation Payout | 0.0000 | $0.00 | $1,204.56 |

Total Hours 37.9500

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $1,473.39 | Yes | $73.67 | $1,140.91 | $73.67 | $1,140.91 |
| HartfordChlife | $0.68 | No | $0.68 | $10.88 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $48.16 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $110.08 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $66.56 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $110.88 | $12.85 | $205.60 |
| Roth Deduction | $1,473.39 | No | $73.67 | $1,140.91 | $14.73 | $228.15 |
| Traditional PPO | $0.00 | Yes | $0.00 | $588.50 | $0.00 | $1,037.65 |
| Union Dues | $25.00 | No | $25.00 | $400.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $91.68 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $2.08 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $10.40 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $66.56 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,661.95 | $85.39 | $929.65 |
| Employee Medicare | $1,735.62 | $25.17 | $340.25 |
| Social Security Employee Tax | $1,735.62 | $107.61 | $1,454.87 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 2.0050 |
| F9 Crew Vacat | 0.5800 | 8.4400 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,324.65 |
| Total | | $1,324.65 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,742.55 | $1,661.95 | $218.17 | $199.73 | $1,324.65 |
| YTD | $27,230.23 | $22,324.70 | $2,724.77 | $3,708.56 | $20,796.90 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 08/01/2021 |
| Period End Date | 08/15/2021 |
| Pay Date | 08/05/2021 |
| Document | 1139402 |
| Net Pay | $1,213.07 |

## Pay Details

| Theresa A Smith | | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
|---|---|---|---|---|---|
| PO Box 391 | | SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Clarcona, FL 32710 | | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| USA | | Pay Rate | $29.2600 | Cost Center | 5110 - Inflight |
| | | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | 0.0000 | $0.00 | $735.00 |
| F9 FA Tips | 0.0000 | $0.00 | $0.45 |
| FA pay FMLA | 0.0000 | $0.00 | $1,734.47 |
| FAHolDoubletime | 0.0000 | $0.00 | $558.87 |
| LTD Imputed Inc | | $4.16 | $62.40 |
| Non Tax Pr Diem | | $332.66 | $3,065.24 |
| Over 75 Hours | 0.0000 | $0.00 | $606.34 |
| Over 82 Hours | 0.0000 | $0.00 | $1,598.25 |
| Reg Guarant Tim | 37.5000 | $1,097.25 | $10,408.12 |
| Regular Pay | 0.0000 | $0.00 | $4,513.66 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | | $49.39 | $280.42 |
| Union Hrs | 0.0000 | $0.00 | $576.50 |
| Vacation Payout | 0.0000 | $0.00 | $1,204.56 |

Total Hours  37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|---|
| | | | Current | YTD | Current | YTD |
| 401K | $1,097.25 | Yes | $54.86 | $1,067.24 | $54.86 | $1,067.24 |
| HartfordChlife | $0.68 | No | $0.68 | $10.20 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $45.15 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $103.20 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $62.40 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $103.95 | $12.85 | $192.75 |
| Roth Deduction | $1,097.25 | No | $54.86 | $1,067.24 | $10.97 | $213.42 |
| Traditional PPO | $0.00 | Yes | $0.00 | $588.50 | $0.00 | $1,037.65 |
| Union Dues | $25.00 | No | $25.00 | $375.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $85.95 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $1.95 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $9.75 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $62.40 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,089.01 | $20.78 | $844.26 |
| Employee Medicare | $1,143.87 | $16.58 | $315.08 |
| Social Security Employee Tax | $1,143.87 | $70.92 | $1,347.26 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 4.0050 |
| F9 Crew Vacat | 0.5800 | 7.8600 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,213.07 |
| Total | | $1,213.07 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,483.46 | $1,089.01 | $108.28 | $162.11 | $1,213.07 |
| YTD | $25,487.68 | $20,662.75 | $2,506.60 | $3,508.83 | $19,472.25 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 07/16/2021 |
| Period End Date | 07/31/2021 |
| Pay Date | 07/20/2021 |
| Document | 1134314 |
| Net Pay | $941.15 |

## Pay Details

| | | | | |
|---|---|---|---|---|
| Theresa A Smith | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| PO Box 391 | SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Clarcona, FL 32710 | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| USA | Pay Rate | $29.2600 | Cost Center | 5110 - Inflight |
| | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | | $50.00 | |
| F9 Card Incent | | $25.00 | $735.00 |
| F9 FA Tips | 0.0000 | $0.00 | $0.45 |
| FA pay FMLA | 11.5300 | $337.37 | $1,734.47 |
| FAHolDoubletime | 0.0000 | $0.00 | $558.87 |
| LTD Imputed Inc | | $4.16 | $58.24 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $2,732.58 |
| Over 75 Hours | 0.0000 | $0.00 | $606.34 |
| Over 82 Hours | 0.0000 | $0.00 | $1,598.25 |
| Reg Guarant Tim | 0.0000 | $0.00 | $9,310.87 |
| Regular Pay | 22.8300 | $668.01 | $4,513.66 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | 0.0000 | $0.00 | $231.03 |
| Union Hrs | 5.0000 | $146.30 | $576.50 |
| Vacation Payout | 0.0000 | $0.00 | $1,204.56 |

| Total Hours  39.3600 |
|---|

## Deductions

| | | | Employee | | Employer | |
|---|---|---|---|---|---|---|
| Deduction | Based On | Pre-Tax | Current | YTD | Current | YTD |
| 401K | $1,151.68 | Yes | $57.58 | $1,012.38 | $57.58 | $1,012.38 |
| HartfordChlife | $0.68 | No | $0.68 | $9.52 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $42.14 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $96.32 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $58.24 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $97.02 | $12.85 | $179.90 |
| Roth Deduction | $1,151.68 | No | $57.58 | $1,012.38 | $11.52 | $202.45 |
| Traditional PPO | $0.00 | Yes | $0.00 | $588.50 | $0.00 | $1,037.65 |
| Union Dues | $25.00 | No | $25.00 | $350.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $80.22 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $1.82 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $9.10 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $58.24 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,166.33 | $28.51 | $823.48 |
| Employee Medicare | $1,223.91 | $17.75 | $298.50 |
| Social Security Employee Tax | $1,223.91 | $75.88 | $1,276.34 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 2.0050 |
| F9 Crew Vacat | 0.5800 | 7.2800 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $941.15 |
| Total | | $941.15 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,230.84 | $1,166.33 | $122.14 | $167.55 | $941.15 |
| YTD | $24,004.22 | $19,573.74 | $2,398.32 | $3,346.72 | $18,259.18 |



Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 07/01/2021 |
| Period End Date | 07/15/2021 |
| Pay Date | 07/06/2021 |
| Document | 1129284 |
| Net Pay | $1,316.47 |

## Pay Details

| Theresa A Smith | | | | |
|---|---|---|---|---|
| PO Box 391 | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| Clarcona, FL 32710 | SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| USA | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| | Pay Rate | $29.2600 | Cost Center | 5110 - Inflight |
| | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | 0.0000 | $0.00 | $660.00 |
| F9 FA Tips | 0.0000 | $0.00 | $0.45 |
| FA pay FMLA | 0.0000 | $0.00 | $1,397.10 |
| FAHolDoubletime | 0.0000 | $0.00 | $558.87 |
| LTD Imputed Inc | | $4.16 | $54.08 |
| Non Tax Pr Diem | | $476.74 | $2,732.58 |
| Over 75 Hours | 0.0000 | | $606.34 |
| Over 82 Hours | 0.0000 | | $1,598.25 |
| Reg Guarant Tim | 37.5000 | $1,097.25 | $9,310.87 |
| Regular Pay | 0.0000 | $0.00 | $3,845.65 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | 0.0000 | $0.00 | $231.03 |
| Union Hrs | 0.0000 | $0.00 | $430.20 |
| Vacation Payout | 0.0000 | $0.00 | $1,204.56 |

Total Hours  37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|---|
| | | | Current | YTD | Current | YTD |
| 401K | $1,097.25 | Yes | $54.86 | $954.80 | $54.86 | $954.80 |
| HartfordChlife | $0.68 | No | $0.68 | $8.84 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $39.13 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $89.44 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $54.08 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $90.09 | $12.85 | $167.05 |
| Roth Deduction | $1,097.25 | No | $54.86 | $954.80 | $10.97 | $190.93 |
| Traditional PPO | $0.00 | Yes | $0.00 | $588.50 | $0.00 | $1,037.65 |
| Union Dues | $25.00 | No | $25.00 | $325.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $74.49 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $1.69 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $8.45 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $54.08 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,039.62 | $15.84 | $794.97 |
| Employee Medicare | $1,094.48 | $15.87 | $280.75 |
| Social Security Employee Tax | $1,094.48 | $67.86 | $1,200.46 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 11.5350 |
| F9 Crew Vacat | 0.5800 | 6.7000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,316.47 |
| Total | | $1,316.47 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,578.15 | $1,039.62 | $99.57 | $162.11 | $1,316.47 |
| YTD | $22,773.38 | $18,407.41 | $2,276.18 | $3,179.17 | $17,318.03 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 06/16/2021 |
| Period End Date | 06/30/2021 |
| Pay Date | 06/21/2021 |
| Document | 1124363 |
| Net Pay | $2,089.44 |

## Pay Details

| | | | | |
|---|---|---|---|---|
| Theresa A Smith | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| PO Box 391 | SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Clarcona, FL 32710 | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| USA | Pay Rate | $29.2600 | Cost Center | 5110 - Inflight |
| | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | | $25.00 | |
| F9 Card Incent | | $60.00 | |
| F9 Card Incent | | $300.00 | $660.00 |
| F9 FA Tips | 0.0000 | $0.00 | $0.45 |
| FA pay FMLA | 4.6200 | $135.18 | $1,397.10 |
| FAHolDoubletime | 9.5500 | $558.87 | $558.87 |
| LTD Imputed Inc | | $4.16 | $49.92 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $2,255.84 |
| Over 75 Hours | 7.0000 | $204.82 | $606.34 |
| Over 82 Hours | 9.9500 | $436.71 | $1,598.25 |
| Reg Guarant Tim | 0.0000 | $0.00 | $8,213.62 |
| Regular Pay | 37.5000 | $1,097.25 | $3,845.65 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | 0.0000 | $0.00 | $231.03 |
| Union Hrs | 0.0000 | $0.00 | $430.20 |
| Vacation Payout | 0.0000 | $0.00 | $1,204.56 |

Total Hours  68.6200

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,432.83 | Yes | $121.64 | $899.94 | $121.64 | $899.94 |
| HartfordChlife | $0.68 | No | $0.68 | $8.16 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $36.12 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $82.56 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $49.92 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $83.16 | $12.85 | $154.20 |
| Roth Deduction | $2,432.83 | No | $121.64 | $899.94 | $24.33 | $179.96 |
| Traditional PPO | $0.00 | Yes | $0.00 | $588.50 | $0.00 | $1,037.65 |
| Union Dues | $25.00 | No | $25.00 | $300.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $68.76 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $1.56 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $7.80 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $49.92 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,693.42 | $221.53 | $779.13 |
| Employee Medicare | $2,815.06 | $40.82 | $264.88 |
| Social Security Employee Tax | $2,815.06 | $174.53 | $1,132.60 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 9.5350 |
| F9 Crew Vacat | 0.5800 | 6.1200 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $2,089.44 |
| Total | | $2,089.44 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,821.99 | $2,693.42 | $436.88 | $295.67 | $2,089.44 |
| YTD | $21,195.23 | $17,367.79 | $2,176.61 | $3,017.06 | $16,001.56 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 06/01/2021 |
| Period End Date | 06/15/2021 |
| Pay Date | 06/04/2021 |
| Document | 1119462 |
| Net Pay | $1,659.87 |

## Pay Details

| Theresa A Smith | | | | | |
|---|---|---|---|---|---|
| PO Box 391 | Employee Number | 429435 | Pay Group | Frontier Flight Attendant | |
| Clarcona, FL 32710 | SSN | XXX-XX-XXXX | Location | MCO Flight Crew | |
| USA | Job | Flight Attendant | Division | FLTOPS - Flight Operations | |
| | Pay Rate | $29.2600 | Cost Center | 5110 - Inflight | |
| | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant | |
| | | | GL Dept | 6346 - MCOABUSFA | |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | 0.0000 | $0.00 | $275.00 |
| F9 FA Tips | 0.0000 | $0.00 | $0.45 |
| FA pay FMLA | 0.0000 | $0.00 | $1,261.92 |
| LTD Imputed Inc | | $4.16 | $45.76 |
| Non Tax Pr Diem | | $820.14 | $2,255.84 |
| Over 75 Hours | 0.0000 | $0.00 | $401.52 |
| Over 82 Hours | 0.0000 | $0.00 | $1,161.54 |
| Reg Guarant Tim | 37.5000 | $1,097.25 | $8,213.62 |
| Regular Pay | 0.0000 | $0.00 | $2,748.40 |
| Retro Pay | | | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | 0.0000 | $0.00 | $231.03 |
| Union Hrs | 0.0000 | $0.00 | $430.20 |
| Vacation Payout | 0.0000 | $0.00 | $1,204.56 |

Total Hours 37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|---|
| | | | Current | YTD | Current | YTD |
| 401K | $1,097.25 | Yes | $54.86 | $778.30 | $54.86 | $778.30 |
| HartfordChlife | $0.68 | No | $0.68 | $7.48 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $33.11 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $75.68 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $45.76 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $76.23 | $12.85 | $141.35 |
| Roth Deduction | $1,097.25 | No | $54.86 | $778.30 | $10.97 | $155.63 |
| Traditional PPO | $0.00 | Yes | $0.00 | $588.50 | $0.00 | $1,037.65 |
| Union Dues | $25.00 | No | $25.00 | $275.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $63.03 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $1.43 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $7.15 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $45.76 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,039.62 | $15.84 | $557.60 |
| Employee Medicare | $1,094.48 | $15.87 | $224.06 |
| Social Security Employee Tax | $1,094.48 | $67.86 | $958.07 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 12.1550 |
| F9 Crew Vacat | 0.5800 | 5.5400 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,659.87 |
| Total | | $1,659.87 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,921.55 | $1,039.62 | $99.57 | $162.11 | $1,659.87 |
| YTD | $18,373.24 | $14,674.37 | $1,739.73 | $2,721.39 | $13,912.12 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 05/16/2021 |
| Period End Date | 05/31/2021 |
| Pay Date | 05/20/2021 |
| Document | 1113834 |
| Net Pay | $1,375.32 |

## Pay Details

| Theresa A Smith | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
|---|---|---|---|---|
| PO Box 391 | SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Clarcona, FL 32710 | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| USA | Pay Rate | $28.6800 | Cost Center | 5110 - Inflight |
| | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | | $25.00 | |
| F9 Card Incent | | $50.00 | $275.00 |
| F9 FA Tips | | $0.45 | $0.45 |
| FA pay FMLA | 0.0000 | $0.00 | $1,261.92 |
| LTD Imputed Inc | | $4.16 | $41.60 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $1,435.70 |
| Over 75 Hours | 7.0000 | $200.76 | $401.52 |
| Over 82 Hours | 7.9000 | $339.86 | $1,161.54 |
| Reg Guarant Tim | 0.0000 | $0.00 | $7,116.37 |
| Regular Pay | 37.5000 | $1,075.50 | $2,748.40 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | 0.0000 | $0.00 | $231.03 |
| Union Hrs | 5.0000 | $143.40 | $430.20 |
| Vacation Payout | 0.0000 | $0.00 | $1,204.56 |

Total Hours  57.4000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,759.97 | Yes | $88.00 | $723.44 | $88.00 | $723.44 |
| HartfordChlife | $0.68 | No | $0.68 | $6.80 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $30.10 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $68.80 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $41.60 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $69.30 | $12.85 | $128.50 |
| Roth Deduction | $1,759.97 | No | $88.00 | $723.44 | $17.60 | $144.66 |
| Traditional PPO | $0.00 | Yes | $0.00 | $588.50 | $0.00 | $1,037.65 |
| Union Dues | $25.00 | No | $25.00 | $250.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $57.30 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $1.30 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $6.50 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $41.60 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,744.20 | $95.26 | $541.76 |
| Employee Medicare | $1,832.20 | $26.56 | $208.19 |
| Social Security Employee Tax | $1,832.20 | $113.60 | $890.21 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 10.1550 |
| F9 Crew Vacat | 0.5800 | 4.9600 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $1,375.32 |
| Total | | $1,375.32 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,839.13 | $1,744.20 | $235.42 | $228.39 | $1,375.32 |
| YTD | $16,451.69 | $13,634.75 | $1,640.16 | $2,559.28 | $12,252.25 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
| --- | --- |
| Period Start Date | 05/01/2021 |
| Period End Date | 05/15/2021 |
| Pay Date | 05/05/2021 |
| Document | 1109020 |
| Net Pay | $1,482.57 |

## Pay Details

| Theresa A Smith | | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| --- | --- | --- | --- | --- | --- |
| PO Box 391 | | SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Clarcona, FL 32710 | | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| USA | | Pay Rate | $28.6800 | Cost Center | 5110 - Inflight |
| | | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
| --- | --- | --- | --- |
| F9 Card Incent | 0.0000 | $0.00 | $200.00 |
| FA pay FMLA | 0.0000 | $0.00 | $1,261.92 |
| LTD Imputed Inc | | $4.16 | $37.44 |
| Non Tax Pr Diem | | $658.33 | $1,435.70 |
| Over 75 Hours | 0.0000 | $0.00 | $200.76 |
| Over 82 Hours | 0.0000 | $0.00 | $821.68 |
| Reg Guarant Tim | 37.5000 | $1,075.50 | $7,116.37 |
| Regular Pay | 0.0000 | $0.00 | $1,672.90 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | | $0.44 | $231.03 |
| Union Hrs | 0.0000 | $0.00 | $286.80 |
| Vacation Payout | 0.0000 | $0.00 | $1,204.56 |

Total Hours  37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
| --- | --- | --- | --- | --- | --- | --- |
| 401K | $1,075.50 | Yes | $53.78 | $635.44 | $53.78 | $635.44 |
| HartfordChlife | $0.68 | No | $0.68 | $6.12 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $27.09 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $61.92 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $37.44 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $62.37 | $12.85 | $115.65 |
| Roth Deduction | $1,075.50 | No | $53.78 | $635.44 | $10.75 | $127.06 |
| Traditional PPO | $0.00 | Yes | $0.00 | $588.50 | $0.00 | $1,037.65 |
| Union Dues | $25.00 | No | $25.00 | $225.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $51.57 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $1.17 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $5.85 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $37.44 |

## Taxes

| Tax | Based On | Current | YTD |
| --- | --- | --- | --- |
| Federal Income Tax | $1,019.39 | $13.81 | $446.50 |
| Employee Medicare | $1,073.17 | $15.56 | $181.63 |
| Social Security Employee Tax | $1,073.17 | $66.54 | $776.61 |

## Paid Time Off

| Plan | Current | Balance |
| --- | --- | --- |
| F9 Crew Sick | 2.0000 | 8.1550 |
| F9 Crew Vacat | 0.5800 | 4.3800 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
| --- | --- | --- |
| xxxxxx4381 | Checking | $1,482.57 |
| Total | | $1,482.57 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
| --- | --- | --- | --- | --- | --- |
| Current | $1,738.43 | $1,019.39 | $95.91 | $159.95 | $1,482.57 |
| YTD | $14,612.56 | $11,890.55 | $1,404.74 | $2,330.89 | $10,876.93 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 04/16/2021 |
| Period End Date | 04/30/2021 |
| Pay Date | 04/20/2021 |
| Document | 1104194 |
| Net Pay | $2,070.83 |

## Pay Details

| | | | | |
|---|---|---|---|---|
| Theresa A Smith | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| PO Box 391 | SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Clarcona, FL 32710 | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| USA | Pay Rate | $28.6800 | Cost Center | 5110 - Inflight |
| | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | | $25.00 | |
| F9 Card Incent | | $100.00 | $200.00 |
| FA pay FMLA | 0.0000 | $0.00 | $1,261.92 |
| LTD Imputed Inc | | $4.16 | $33.28 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $777.37 |
| Over 75 Hours | 7.0000 | $200.76 | $200.76 |
| Over 82 Hours | 19.1000 | $821.68 | $821.68 |
| Reg Guarant Tim | 0.0000 | $0.00 | $6,040.87 |
| Regular Pay | 37.5000 | $1,075.50 | $1,672.90 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | 0.0000 | $0.00 | $230.59 |
| Union Hrs | 0.0000 | $0.00 | $286.80 |
| Vac Days Used | 7.0000 | $0.00 | $0.00 |
| Vacation Payout | 21.0000 | $602.28 | $1,204.56 |

Total Hours  91.6000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $2,700.22 | Yes | $135.01 | $581.66 | $135.01 | $581.66 |
| HartfordChlife | $0.68 | No | $0.68 | $5.44 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $24.08 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $55.04 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $33.28 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $55.44 | $12.85 | $102.80 |
| Roth Deduction | $2,700.22 | No | $135.01 | $581.66 | $27.00 | $116.31 |
| Traditional PPO | $0.00 | Yes | $0.00 | $588.50 | $0.00 | $1,037.65 |
| Union Dues | $25.00 | No | $25.00 | $200.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $45.84 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $1.04 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $5.20 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $33.28 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $2,687.44 | $220.22 | $432.69 |
| Employee Medicare | $2,822.45 | $40.93 | $166.07 |
| Social Security Employee Tax | $2,822.45 | $174.99 | $710.07 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 6.1550 |
| F9 Crew Vacat | 0.5800 | 3.8000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $2,070.83 |
| Total | | $2,070.83 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,829.38 | $2,687.44 | $436.14 | $322.41 | $2,070.83 |
| YTD | $12,874.13 | $10,871.16 | $1,308.83 | $2,170.94 | $9,394.36 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 04/01/2021 |
| Period End Date | 04/15/2021 |
| Pay Date | 04/05/2021 |
| Document | 1099429 |
| Net Pay | $1,381.82 |

## Pay Details

| Theresa A Smith | | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
|---|---|---|---|---|---|
| PO Box 391 | | SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Clarcona, FL 32710 | | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| USA | | Pay Rate | $28.6800 | Cost Center | 5110 - Inflight |
| | | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | 0.0000 | $0.00 | $75.00 |
| FA pay FMLA | 0.0000 | $0.00 | $1,261.92 |
| LTD Imputed Inc | | $4.16 | $29.12 |
| Non Tax Pr Diem | | $496.14 | $777.37 |
| Reg Guarant Tim | 37.5000 | $1,075.50 | $6,040.87 |
| Regular Pay | 0.0000 | $0.00 | $597.40 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | | $75.03 | $230.59 |
| Union Hrs | 0.0000 | $0.00 | $286.80 |
| Vacation Payout | 0.0000 | $0.00 | $602.28 |

Total Hours  37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,075.50 | Yes | $53.78 | $446.65 | $53.78 | $446.65 |
| HartfordChlife | $0.68 | No | $0.68 | $4.76 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $21.07 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $48.16 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $29.12 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $48.51 | $12.85 | $89.95 |
| Roth Deduction | $1,075.50 | No | $53.78 | $446.65 | $10.75 | $89.31 |
| Traditional PPO | $0.00 | Yes | $0.00 | $588.50 | $0.00 | $1,037.65 |
| Union Dues | $25.00 | No | $25.00 | $175.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $40.11 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $0.91 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $4.55 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $29.12 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,093.98 | $21.27 | $212.47 |
| Employee Medicare | $1,147.76 | $16.64 | $125.14 |
| Social Security Employee Tax | $1,147.76 | $71.15 | $535.08 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 4.1550 |
| F9 Crew Vacat | 0.5800 | 10.2200 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx4381 | Checking | $1,381.82 |
| Total | | $1,381.82 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,650.83 | $1,093.98 | $109.06 | $159.95 | $1,381.82 |
| YTD | $10,044.75 | $8,183.72 | $872.69 | $1,848.53 | $7,323.53 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 03/16/2021 |
| Period End Date | 03/31/2021 |
| Pay Date | 03/19/2021 |
| Document | 1094616 |
| Net Pay | $1,396.53 |

## Pay Details

| Theresa A Smith | | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
|---|---|---|---|---|---|
| PO Box 391 | | SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Clarcona, FL 32710 | | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| USA | | Pay Rate | $28.6800 | Cost Center | 5110 - Inflight |
| | | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | 0.0000 | $0.00 | $75.00 |
| FA pay FMLA | 4.0000 | $114.72 | $1,261.92 |
| LTD Imputed Inc | | $4.16 | $24.96 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $281.23 |
| Reg Guarant Tim | 0.0000 | $0.00 | $4,965.37 |
| Regular Pay | 35.3700 | $1,014.41 | $597.40 |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | 0.0000 | $0.00 | $155.56 |
| Union Hrs | 5.0000 | $143.40 | $286.80 |
| Vac Days Used | 7.0000 | $0.00 | $0.00 |
| Vacation Payout | 21.0000 | $602.28 | $602.28 |

| Total Hours  72.3700 |
|---|

## Deductions

| Deduction | Based On | Pre-Tax | Employee | | Employer | |
|---|---|---|---|---|---|---|
| | | | Current | YTD | Current | YTD |
| 401K | $1,874.81 | Yes | $93.74 | $392.87 | $93.74 | $392.87 |
| HartfordChlife | $0.68 | No | $0.68 | $4.08 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $18.06 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $41.28 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $24.96 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $41.58 | $12.85 | $77.10 |
| Roth Deduction | $1,874.81 | No | $93.74 | $392.87 | $18.75 | $78.56 |
| Traditional PPO | $0.00 | Yes | $0.00 | $588.50 | $0.00 | $1,037.65 |
| Union Dues | $25.00 | No | $25.00 | $150.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $34.38 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $0.78 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $3.90 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $24.96 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,778.30 | $99.35 | $191.20 |
| Employee Medicare | $1,872.04 | $27.15 | $108.50 |
| Social Security Employee Tax | $1,872.04 | $116.07 | $463.93 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 2.1550 |
| F9 Crew Vacat | 0.5800 | 9.6400 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx4381 | Checking | $1,396.53 |
| Total | | $1,396.53 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,878.97 | $1,778.30 | $242.57 | $239.87 | $1,396.53 |
| YTD | $8,393.92 | $7,089.74 | $763.63 | $1,688.58 | $5,941.71 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| Pay Statement | |
|---|---|
| Period Start Date | 03/01/2021 |
| Period End Date | 03/15/2021 |
| Pay Date | 03/05/2021 |
| Document | 1089660 |
| Net Pay | $1,005.53 |

## Pay Details

| Theresa A Smith | | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
|---|---|---|---|---|---|
| PO Box 391 | | SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Clarcona, FL 32710 | | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| USA | | Pay Rate | $28.6800 | Cost Center | 5110 - Inflight |
| | | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | 0.0000 | $0.00 | $75.00 |
| FA pay FMLA | 0.0000 | $0.00 | $1,147.20 |
| LTD Imputed Inc | | $4.16 | $20.80 |
| Non Tax Pr Diem | | $227.14 | $281.23 |
| Reg Guarant Tim | 37.5000 | $1,075.50 | $4,965.37 |
| Regular Pay | 0.0000 | $0.00 | ($417.01) |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | | $62.46 | $155.56 |
| Union Hrs | 0.0000 | $0.00 | $143.40 |

Total Hours  37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,075.50 | Yes | $53.78 | $299.13 | $53.78 | $299.13 |
| HartfordChlife | $0.68 | No | $0.68 | $3.40 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $15.05 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $34.40 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $20.80 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $34.65 | $12.85 | $64.25 |
| Roth Deduction | $1,075.50 | No | $53.78 | $299.13 | $10.75 | $59.81 |
| Traditional PPO | $117.70 | Yes | $117.70 | $588.50 | $207.53 | $1,037.65 |
| Union Dues | $25.00 | No | $25.00 | $125.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $28.65 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $0.65 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $3.25 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $20.80 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $963.71 | $8.25 | $91.85 |
| Employee Medicare | $1,017.49 | $14.75 | $81.35 |
| Social Security Employee Tax | $1,017.49 | $63.08 | $347.86 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 4.1550 |
| F9 Crew Vacat | 0.5800 | 16.0600 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx4381 | Checking | $1,005.53 |
| Total | | $1,005.53 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,369.26 | $963.71 | $86.08 | $277.65 | $1,005.53 |
| YTD | $6,514.95 | $5,311.44 | $521.06 | $1,448.71 | $4,545.18 |

# FRONTIER

Frontier Airlines, Inc
4545 Airport Way
Denver, CO 80239
720-374-4453

| | |
|---|---|
| **Pay Statement** | |
| Period Start Date | 02/16/2021 |
| Period End Date | 02/28/2021 |
| Pay Date | 02/19/2021 |
| Document | 1084862 |
| Net Pay | $850.85 |

## Pay Details

| Theresa A Smith | | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
|---|---|---|---|---|---|
| PO Box 391 | | SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Clarcona, FL 32710 | | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| USA | | Pay Rate | $28.6800 | Cost Center | 5110 - Inflight |
| | | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | 0.0000 | $0.00 | $75.00 |
| FA pay FMLA | 24.0000 | $688.32 | $1,147.20 |
| LTD Imputed Inc | | $4.16 | $16.64 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $54.09 |
| Reg Guarant Tim | 31.8500 | $913.46 | $3,889.87 |
| Regular Pay | -12.4200 | ($356.21) | ($417.01) |
| Retro Pay | 0.0000 | $0.00 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | 0.0000 | $0.00 | $93.10 |
| Union Hrs | 0.0000 | $0.00 | $143.40 |

Total Hours  43.4300

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,245.57 | Yes | $62.28 | $245.35 | $62.28 | $245.35 |
| HartfordChlife | $0.68 | No | $0.68 | $2.72 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $12.04 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $27.52 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $16.64 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $27.72 | $12.85 | $51.40 |
| Roth Deduction | $1,245.57 | No | $62.28 | $245.35 | $12.45 | $49.06 |
| Traditional PPO | $117.70 | Yes | $117.70 | $470.80 | $207.53 | $830.12 |
| Union Dues | $25.00 | No | $25.00 | $100.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $22.92 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $0.52 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $2.60 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $16.64 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $1,062.82 | $18.16 | $83.60 |
| Employee Medicare | $1,125.10 | $16.31 | $66.60 |
| Social Security Employee Tax | $1,125.10 | $69.76 | $284.78 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 2.1550 |
| F9 Crew Vacat | 0.5800 | 15.4800 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx4381 | Checking | $850.85 |
| Total | | $850.85 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,249.73 | $1,062.82 | $104.23 | $294.65 | $850.85 |
| YTD | $5,145.69 | $4,347.73 | $434.98 | $1,171.06 | $3,539.65 |

# FRONTIER

| | | |
|---|---|---|
| Frontier Airlines, Inc | **Pay Statement** | |
| 4545 Airport Way | Period Start Date | 02/01/2021 |
| Denver, CO 80239 | Period End Date | 02/15/2021 |
| 720-374-4453 | Pay Date | 02/05/2021 |
| | Document | 1078518 |
| | Net Pay | $787.27 |

## Pay Details

| | | | | |
|---|---|---|---|---|
| Theresa A Smith | Employee Number | 429435 | Pay Group | Frontier Flight Attendant |
| PO Box 391 | SSN | XXX-XX-XXXX | Location | MCO Flight Crew |
| Clarcona, FL 32710 | Job | Flight Attendant | Division | FLTOPS - Flight Operations |
| USA | Pay Rate | $28.6800 | Cost Center | 5110 - Inflight |
| | Pay Frequency | Semi-Monthly | HR Dept | 30 - Flight Attendant |
| | | | GL Dept | 6346 - MCOABUSFA |

## Earnings

| Pay Type | Hours | Current | YTD |
|---|---|---|---|
| F9 Card Incent | 0.0000 | $0.00 | $75.00 |
| FA pay FMLA | 0.0000 | $0.00 | $458.88 |
| LTD Imputed Inc | | $4.16 | $12.48 |
| Non Tax Pr Diem | 0.0000 | $0.00 | $54.09 |
| Reg Guarant Tim | 37.5000 | $1,075.50 | $2,976.41 |
| Regular Pay | 0.0000 | $0.00 | ($60.80) |
| Retro Pay | | $28.68 | $28.68 |
| Sick Days | 0.0000 | $0.00 | $114.72 |
| Taxable Per Die | | $47.87 | $93.10 |
| Union Hrs | 0.0000 | $0.00 | $143.40 |

Total Hours  37.5000

## Deductions

| Deduction | Based On | Pre-Tax | Employee Current | Employee YTD | Employer Current | Employer YTD |
|---|---|---|---|---|---|---|
| 401K | $1,104.18 | Yes | $55.21 | $183.07 | $55.21 | $183.07 |
| HartfordChlife | $0.68 | No | $0.68 | $2.04 | $0.00 | $0.00 |
| HartfordVolLife | $3.01 | No | $3.01 | $9.03 | $0.00 | $0.00 |
| Hsptl Indemnity | $6.88 | No | $6.88 | $20.64 | $0.00 | $0.00 |
| LTD Imputed Inc | $4.16 | No | $4.16 | $12.48 | $0.00 | $0.00 |
| Premium Dental | $6.93 | Yes | $6.93 | $20.79 | $12.85 | $38.55 |
| Roth Deduction | $1,104.18 | No | $55.21 | $183.07 | $11.04 | $36.61 |
| Traditional PPO | $117.70 | Yes | $117.70 | $353.10 | $207.53 | $622.59 |
| Union Dues | $25.00 | No | $25.00 | $75.00 | $0.00 | $0.00 |
| Voluntary Accid | $5.73 | No | $5.73 | $17.19 | $0.00 | $0.00 |
| Comp Paid ADD | $0.00 | No | $0.00 | $0.00 | $0.13 | $0.39 |
| Comp Paid Life | $0.00 | No | $0.00 | $0.00 | $0.65 | $1.95 |
| CoPaidLTD2018 | $0.00 | No | $0.00 | $0.00 | $4.16 | $12.48 |

## Taxes

| Tax | Based On | Current | YTD |
|---|---|---|---|
| Federal Income Tax | $976.37 | $9.51 | $65.44 |
| Employee Medicare | $1,031.58 | $14.96 | $50.29 |
| Social Security Employee Tax | $1,031.58 | $63.96 | $215.02 |

## Paid Time Off

| Plan | Current | Balance |
|---|---|---|
| F9 Crew Sick | 2.0000 | 24.1550 |
| F9 Crew Vacat | 0.5800 | 14.9000 |

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4381 | Checking | $787.27 |
| Total | | $787.27 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,156.21 | $976.37 | $88.43 | $280.51 | $787.27 |
| YTD | $3,895.96 | $3,284.91 | $330.75 | $876.41 | $2,688.80 |